```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
            "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

      Including terminated parties, excluding terminated counsel
```

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge:
     Referral Rule:
             Filed:  01/16/98
            Closed:  NO

      Jurisdiction:  (1) U.S. Plaintiff
     PLF Diversity:
     DEF Diversity:

    Nature of Suit:  (130) Miller Act
                     40:270A-270D; 28:1331
            Origin:  (1) Original Proceeding
            Demand:  125
        Filing fee:  Paid $150.00 on 01/16/98 receipt # 00103404
          Trial by:  Jury
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| PLF 1.1 | NORTH STAR TERMINAL & STEVEDORE CO, EX REL | Michael W. Sewright<br>Burr Pease & Kurtz<br>810 N Street<br>Anchorage, AK 99501-3293<br>907-276-6100<br>FAX 907-258-2530 |
| PLF 2.1 | NORTH STAR TERMINAL & STEVEDORE CO | Michael W. Sewright<br>(see above) |
| DEF 1.1 | NUGGET CONSTRUCTION INC | Traeger Machetanz<br>Oles Morrison et al<br>745 W. 4th Avenue, Suite 502<br>Anchorage, AK 99501<br>907-258-0106 |
| DEF 2.1 | SPENCER ROCK PRODUCTS INC | Paul D. Stockler<br>Law Offices of Paul D. Stockler<br>1309 W. 16th Avenue<br>Anchorage, AK 99501<br>907-277-8564<br>FAX 907-272-4877<br><br>C. Patrick Stoll<br>Herrig Vogt et al<br>4210 Douglas Blvd, Suite 100<br>Granite Bay, CA 95746-5902<br>916-960-1000<br><br>Hazel M. Bergtholdt<br>Herrig & Vogt<br>2724 Kilgore Road<br>Rancho Cordova, CA 95670<br>916-631-7700 |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A98-0009--CV (HRH)
          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

|  |  |  |
|---|---|---|
| | | George F. Vogt<br>POB 2547<br>Kodiak, AK 99615<br>907-486-3855 |
| | | John R. Herrig<br>3104 W. Kennewick Ave, Suite D<br>Kennewick, WA 99336<br>509-943-6691 |
| DEF 3.1 | U.S. FIDELITY & GUARANTY CO | Traeger Machetanz<br>(see above) |
| | | Herbert A. Viergutz<br>Barokas & Martin<br>1029 W. 3rd Avenue, Suite 280<br>Anchorage, AK 99501<br>907-276-8010<br>FAX 907-276-5334 |
| DEF 4.1 | LAPORE, ROBERT A. | Paul D. Stockler<br>(see above) |
| | | C. Patrick Stoll<br>(see above) |
| | | Hazel M. Bergtholdt<br>(see above) |
| | | George F. Vogt<br>(see above) |
| DII 1.1 | NUGGET CONSTRUCTION INC | Traeger Machetanz<br>(see above) |
| | | William K. Renno<br>Oles Morrison & Rinker<br>745 W. 4th Avenue, Suite 502<br>Anchorage, AK 99501<br>907-258-0106 |
| DII 2.1 | SPENCER ROCK PRODUCTS INC | No counsel found for this party! |
| DII 3.1 | U.S. FIDELITY & GUARANTY CO | Traeger Machetanz<br>(see above) |
| | | Herbert A. Viergutz<br>(see above) |
| | | William K. Renno<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DII 4.1          LAPORE, ROBERT A.                     No counsel found for this party!

PII 1.1          SHORESIDE PETROLEUM INC EX REL        Steven J. Shamburek
                                                       Law Office of Steven Shamburek
                                                       425 G Street Suite 630
                                                       Anchorage, AK 99501
                                                       907-522-5339
                                                       FAX 907-522-5393

PII 2.1          SHORESIDE PETROLEUM INC               Steven J. Shamburek
                                                       (see above)

PII 3.1          METCO INC                             Steven J. Shamburek
                                                       (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates
```

```
  Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:
  Referral Rule:
           Filed: 01/16/98
          Closed: NO

    Jurisdiction: (1) U.S. Plaintiff
   PLF Diversity:
   DEF Diversity:

  Nature of Suit: (130) Miller Act
                  40:270A-270D; 28:1331
          Origin: (1) Original Proceeding
          Demand: 125
      Filing fee: Paid $150.00 on 01/16/98 receipt # 00103404
        Trial by: Jury
```

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 01/16/98 | Complaint filed; Summons issued. |
| 2 - 1 | 01/22/98 | JWS Minute Order recusing himself; case is reassigned to Judge Holland. cy cnsl, Judge Holland. |
| 3 - 1 | 01/22/98 | PLF 1-2 Jury Demand. |
| 4 - 1 | 01/27/98 | ZZZ 1 motion to intervene filed by Shoreside Petroleum, Inc., w/att proposed complaint w/att exhs. |
| 5 - 1 | 01/29/98 | PLF 1-2 non-opposition to ZZZ 1 motion to intervene filed by Shoreside Petroleum, Inc. (4-1) |
| 6 - 1 | 01/30/98 | DEF 1; 3 Attorney Appearance of J. Lukjanowicz. |
| 7 - 1 | 02/23/98 | DEF 2 Attorney Appearance of R. Ost, Jr. |
| 8 - 1 | 02/24/98 | DEF 2; 4 Answer to Complaint. |
| 4 - 2 | 02/25/98 | HRH Order granting motion to intervene filed by Shoreside Petroleum, Inc., (4-1) cc:cnsl |
| 9 - 1 | 02/25/98 | PII 1 Complaint (Intervenor). |
| 10 - 1 | 02/27/98 | Return of Service Executed as to DII-1 on 1/21/98; DII-2 on 1/28/98; DII-3 on 1/22/98; DII-4 on 1/28/98. |
| 11 - 1 | 03/10/98 | DEF 1 Answer and Crossclaim against Spencer Rock Products, INC and Robert LaPore. |
| 12 - 1 | 03/10/98 | DEF 3 Answer to Complaint. |
| 13 - 1 | 03/12/98 | PLF 1-2 Application for entry of default as to Nugget Construction, Inc & United States Fidelity & Guaranty Co w/att aff and exhs. |
| 14 - 1 | 03/12/98 | Clerk's Notice that default will not be entered as to Nugget Construction, Inc and United States Fidelity and Guaranty Company as they have answered [docket #'s 11 & 12]. cc: cnsl |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                      "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

15 - 1   03/18/98   HRH Minute Order (id1) that case not at issue (re cmplnt in intervention); ans/default 20 days.  cc:  cnsl

16 - 1   03/23/98   DEF 4 motion to dismiss for failure to state claim upon which relief can be granted w/att exhs.

17 - 1   03/26/98   DII 3 Answer to Complaint.

18 - 1   03/26/98   DII 1 Answer to Complaint.

18 - 2   03/26/98   DII 1 Crossclaim against Spencer Rock Products and Robert A. Lapore.

19 - 1   04/03/98   DEF 4 motion to dismiss claims by Shoreside Petroleum, Inc. w/att exh.

20 - 1   04/03/98   DEF 2; 4 Answer to Complaint in intervention.

21 - 1   04/03/98   DEF 1 opposition to DEF 2; 4 motion to dismiss for failure to state claim upon which relief can be granted w/att exhs. (16-1)

22 - 1   04/06/98   DEF 2 Answer to Crossclaim of Def 1 Nugget Construction, Inc.

23 - 1   04/06/98   DEF 4 Answer to Crossclaim of Def 1 Nugget Construction Inc.

24 - 1   04/06/98   PII 1 motion for settlement conference.

25 - 1   04/09/98   PLF 1-2 joinder to PII 1 motion for settlement conference (24-1) .

26 - 1   04/13/98   DEF 4 reply to opposition to DEF 4 motion to dismiss for failure to state claim upon which relief can be granted (16-1).

27 - 1   04/14/98   HRH Order denying motion for settlement conference (24-1) with leave to renew when all parties are in agreement that it will be useful.  cc: cnsl

28 - 1   04/16/98   PII 1-2 opposition to DEF 4 motion to dismiss claims by Shoreside Petroleum, Inc. w/att exh (19-1).

29 - 1   04/16/98   VACATED BY #35 - HRH Order granting D-4's motion to dismiss D-1's x-claim for failure to state claim upon which relief can be granted (16-1).  cc:  cnsl

30 - 1   04/16/98   PII 1-2 Notice of filing facsimile affof K. Lindsey to the oppo to def R. LaPore's motion to dismiss claims by Shoreside Petroleum, Inc.

31 - 1   04/20/98   PII 1-2 Affidavit [original] of K. Lindsey re: oppo to DEF 4 motion to dismiss claims by Shoreside Petroleum, Inc. w/att  exh (19-1) .

32 - 1   04/23/98   DEF 2; 4 Address Change Notice.

33 - 1   04/27/98   DEF 2; 4 reply to opposition to DEF 4 motion to dismiss claims by Shoreside Petroleum, Inc. (19-1).

34 - 1   05/18/98   HRH Minute Order that parties meet, confer and file rule 16(b) stat rpt w/in 21 days. cc: cnsl

35 - 1   05/20/98   HRH Minute Order vacating MO at #29 (mot to dismiss at #16 pending). cc: cnsl

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 36 - 1 | 05/26/98 | ZZZ 1 motion to intervene w/att proposed complaint. |
| 37 - 1 | 06/01/98 | HRH Order denying LaPore's motion to dismiss claims by Shoreside Petroleum, Inc. (19-1). cc: cnsl |
| 38 - 1 | 06/01/98 | HRH Order denying motion to dismiss for failure to state claim upon which relief can be granted (16-1). cc: cnsl |
| 39 - 1 | 06/02/98 | ZZZ 1 motion [amended] to intervene. |
| 40 - 1 | 06/08/98 | PLF 1-2 Report of parties' planning meeting. |
| 41 - 1 | 06/15/98 | Scheduling and Planning Order re: close of discovery 11/5/98, dispositive motion ddln no later than 30 days after close of discovery. TBJ est 5 days. cc:cnsl |
| 42 - 1 | 06/18/98 | PII 1-2 motion [renewed] for settlement conference. |
| 43 - 1 | 06/26/98 | HRH Order granting METCO's motion to intervene (36-1), motion [amended] to intervene (39-1). cc: cnsl |
| 44 - 1 | 06/29/98 | DEF 2; 4 opposition to PII 1-2 motion [renewed] for settlement conference. (42-1) |
| 45 - 1 | 06/30/98 | DEF 1 motion for summary judgment against Shoreside Petroleum w/att aff and exhs. |
| 46 - 1 | 07/01/98 | HRH Minute Order denying motion [renewed] for settlement conference (42-1). cc: cnsl |
| 47 - 1 | 07/01/98 | PII 2 reply to opposition to PII 1-2 motion [renewed] for settlement conference (42-1) . |
| 48 - 1 | 07/02/98 | PLF 1 joinder to plf Marathon Fuel's renewed request for a settlement conference at dkt 42 w/att exh. |
| 49 - 1 | 07/08/98 | DEF 1; 3 Disclosures. |
| 50 - 1 | 07/14/98 | DEF 1; PII 2 Stipulation to an extension of time until 07/31/98 in which plaintiff (in intervention) may file answer to def's mot for sj. |
| 50 - 2 | 07/15/98 | Order granting stip for ext of time at dkt 50-1.  cc: cnsl |
| 51 - 1 | 07/31/98 | PII 1 opposition to DEF 1 motion for summary judgment against Shoreside Petroleum (45-1) w/att exh. |
| 51 - 2 | 07/31/98 | PII 1&2 motion & memo for summary judgment regarding adequacy of notice. |
| 52 - 1 | 08/07/98 | DII 1; PII 2 Stipulation  that Nugget have till 8/24/98 to reponse to plf's oppo to Nugget's motion for s/j. |
| 52 - 2 | 08/10/98 | Order granting stip. cc: cnsl |
| NOTE - 1 | 08/12/98 | Issued: summons as to Nugget Construction and Spencer Rock Products. |
| 53 - 1 | 08/24/98 | DEF 1 reply to opposition to DEF 1 motion for summary judgment against Shoreside Petroleum (45-1). |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

53 - 2    08/24/98    DEF 1 opposition to PII 1&2 motion & memo for summary judgment regarding adequacy of notice (51-2) .

54 - 1    08/25/98    Return of Service [aff of service] Executed as to D-1 & 2 on 8/17/98.

55 - 1    09/04/98    PII 1-2 reply to opposition to PII 1&2 motion & memo for summary judgment regarding adequacy of notice (51-2) .

56 - 1    09/25/98    PLF 1-2 Witness List [final].

57 - 1    09/28/98    PII 3 Witness List.

58 - 1    09/28/98    PII 1-2 Witness List.

59 - 1    11/04/98    PLF 1-2 Supplemental disclosures [no exhibits were attached].

60 - 1    11/13/98    HRH Order denying def Nugget's motion for summary judgment against Shoreside Petroleum (45-1); granting intervening plt Shoreside's motion & memo for part summary judgment regarding adequacy of notice (51-2). cc: csnl

61 - 1    11/16/98    HRH Order re: certification of readiness for trial; parties to certify or file a report within 15 days from the date of this order. cc:cnsl

62 - 1    11/30/98    PLF 1-2 Response to Order re: certification of readiness for trial.

63 - 1    12/07/98    HRH Order (case status); crt will entertain application of a party for setting a trial date after the time for the filing of all mots has passed and crt is in a position to evaluation amt of time that will be rqrd to resolve those motion; if no rqst is made, crt will solicit dates for trial when dispositive mots have been ruled upon.  cc: cnsl

64 - 1    12/07/98    PII Notice of schedule of cnsl.

65 - 1    12/07/98    PII 1-2 motion for summary judgment (agnst 4 defs), w/atch aff.

66 - 1    12/07/98    PII 1-2 motion in limine.

67 - 1    12/07/98    PLF 1-2 motion in limine w/att exh.

68 - 1    12/07/98    PLF 1-2 Affidavit[facsimile] of J. Goodwill re: PLF 1-2 motion for summary judgment pon its claims against all defendants w/att memo, affs,& exhs.[EXH #4 UNDERSEAL] (69-1)

69 - 1    12/07/98    PLF 1-2 motion for summary judgment points claims against all defendants w/att memo, affs,& exhs.[EXH #4 UNDERSEAL]

70 - 1    12/07/98    DEF 1 motion for partial summary judgment against North Star Terminal and Stevedore Company, D/B/A Northern Stevedoring & Handling.

71 - 1    12/07/98    DEF 1 motion for summary judgment w/att memo and exhs.

72 - 1    12/07/98    PLF 1-2; DEF 1-4; PII 1-3 Stipulation that Shoreside Petroleum Inc shall have till 1/19/988 to file oppo to the mot filed by Nugget Construction Inc and USA Fidelity and Guaranty and by Spencer Rock Products Inc and R. LaPore; Nugget Construction Inc, US Fidelity & Guaranty, Spencer Rock Products Inc and R. LaPore shall have till 1/19/99 to file oppo to motion filed  by Shoreside Petroleu Inc.

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                   "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 72 - 2 | 12/08/98 | Order granting stip. cc: cnsl |
| 73 - 1 | 12/09/98 | PLF 1-2 Notice of filing list of exhs in support PLF 1-2 motion for summary judgment points claims against all defendants w/att exh(69-1) . |
| 74 - 1 | 12/09/98 | PLF 1-2 Errata [notice] re: memo and exh 11 to PLF 1-2 motion for summary judgment points claims against all defendants w/att memo & exhs (69-1) . |
| 75 - 1 | 12/11/98 | PLF 1-2 Notice of filing original aff of J. Goodwill re: PLF 1-2 motion for summary judgment points claims against all defendants (69-1) w/att exhs. |
| 76 - 1 | 12/11/98 | PLF 1-2 Supplemental legal authorities re: PLF 1-2 motion for summary judgment points claims against all defendants (69-1) |
| 77 - 1 | 12/14/98 | DEF 1 Notice of original Affidavit of Lynn D. Randolph re: DEF 1 motion for summary judgment (71-1) w/att aff & exhs. |
| 78 - 1 | 12/14/98 | PLF 1-2 Response to Plaintiff in intervention Metco's Notice of Schedule. |
| 79 - 1 | 12/14/98 | PLF 1-2; DEF 1 Stipulated protective order. |
| 80 - 1 | 12/18/98 | PLF 1-2; DEF 1-4; PII 3 Stipulation that North Star and Metco,Inc. have till 1/6/99 to file oppo to Nugget's mot for sj filed 12/7/98; Nugget, USF&G, Spencer Rock & LaPore have till 1/6/99 to respond to North Star's mot filed 12/7/98; parties further stip that they have till 1/18/99 to file their replies. |
| 81 - 1 | 12/30/98 | PLF 1-2; DEF 1-4; PII 3 Stipulation that North Star & Metco, Inc. have till 1/8/98 to file oppo to Nugget's mot for sj and that Nugget, USF&G, Spencer Rock, LaPore have to 1/8/98 to repsond to North Star's mots file 12/7/98; all other terms of previous stip will remain in effect. |
| 81 - 2 | 12/31/98 | Order granting #81. cc: cnsl |
| 82 - 1 | 01/04/99 | DEF 2; 4 Notice of filing original signature of D. K. Wright for stip for ext of time filed on 12/18/98 w/att exh. |
| 79 - 2 | 01/06/99 | HRH Order GRANTING stip protective order.  cc: cnsl |
| 83 - 1 | 01/07/99 | DEF 1; 3; DII 1; 3 motion for extension of time to respond to mots filed on 12/07/98 due 02/08/99 & to PII 1 & PII 2 mot for sj due on 01/19/99 filed on shortened time. |
| 84 - 1 | 01/08/99 | HRH Order granting motion for extension of time filed on shortened time (83-1); Nugget Const & USF&G have to 2/8/99 to respond to North Star's mots of 12/7/98 & Shoreside's mot for SJ; all parties have to 2/8/99 to oppose pending mots & all replies are due 2/18/99. cc: cnsl |
| 85 - 1 | 01/08/99 | PLF 1-2; PII 3 opposition to Nugett Construction, Inc.'s mot for ext of time filed on shortened time w/att exh. |
| 86 - 1 | 01/08/99 | PII 2 non-opposition to DEF 1; 3; DII 1; 3 motion for extension of time to respond to mots filed on 12/07/98 due 02/08/99 & to PII 1 & PII 2 mot for sj due on 01/19/99 filed on shortened time (83-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 87 - 1 | 01/08/99 | PLF 1-2 Affidavit re: DEF 1; 3; DII 1; 3 motion for extension of time to respond to mots filed on 12/07/98 due 02/08/99 & to PII 1 & PII 2 mot for sj due on 01/19/99 filed on shortened time (83-1). |
| 88 - 1 | 02/08/99 | DEF 2; 4 opposition to PLF 1-2 motion for summary judgment points claims against all defendants w/att memo, affs,& exhs [EXH #4 UNDERSEAL] (69-1). |
| 89 - 1 | 02/08/99 | DEF 1 Statement of genuine issues of material fact. |
| 90 - 1 | 02/08/99 | DEF 1; 3 Final Witness List |
| 91 - 1 | 02/08/99 | PII 1 opposition to DEF 1 motion for summary judgment w/att memo and exhs. (71-1). |
| 92 - 1 | 02/08/99 | DEF 1; 3 opposition to PLF 1-2 motion in limine (67-1) . |
| 93 - 1 | 02/08/99 | DII 1; 3 opposition to PII 1-2 motion in limine(66-1) . |
| 94 - 1 | 02/08/99 | DEF 1 opposition to PLF 1-2 motion for summary judgment points claims against all defendants(69-1) . |
| 95 - 1 | 02/08/99 | DEF 1 opposition to PII 1-2 motion for summary judgment (agnst 4 defs) (65-1) . |
| 96 - 1 | 02/08/99 | PLF 1 opposition to DEF 1 motion for partial summary judgment against North Star Terminal and Stevedore Company, D/B/A Northern Stevedoring & Handling (70-1). |
| 97 - 1 | 02/08/99 | PLF 1 opposition to DEF 1 motion for summary judgment w/att exhs (71-1) . |
| 98 - 1 | 02/12/99 | DEF 2; 4 Witness List [final]. |
| 99 - 1 | 02/12/99 | DEF 2; 4 opposition to PII 1-2 motion in limine w/att aff (66-1) . |
| 100 - 1 | 02/12/99 | DEF 2; 4 opposition to PLF 1-2 motion in limine w/att aff (67-1) . |
| 101 - 1 | 02/12/99 | Stipulation and Order that D-2 & D-4 have till 2/12/99 to file oppo to PII-1 & Pii-2 motion for sj. cc: cnsl |
| 102 - 1 | 02/12/99 | DEF 2; 4 opposition to PII 1-2 motion for summary judgment (agnst 4 defs), w/atch aff (65-1) . |
| 103 - 1 | 02/18/99 | Stipulation that all replies to the parties pending motions presently due 2/18/99 shall instead due 2/22/99. |
| 103 - 2 | 02/19/99 | HRH Order granting #103. cc: cnsl |
| 104 - 1 | 02/22/99 | PLF 1 reply to opposition to PLF 1-2 motion for summary judgment points claims against all defendants w/att affs & exh [EXH #4 UNDERSEAL] (69-1). |
| 105 - 1 | 02/22/99 | PLF 1 reply to opposition to PLF 1-2 motion in limine w/att aff & exh (67-1) . |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                     "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 106 - 1 | 02/22/99 | PII 1-2 reply to opposition by Spencer Rock and R. Lapore's to PII 1-2 motion for summary judgment (agnst 4 defs), w/atch exh (65-1). |
| 107 - 1 | 02/22/99 | PII 1-2 reply to opposition by Nugget and USF&G & Spencer Rock & Lapore's to PII 1-2 motion in limine (66-1). |
| 108 - 1 | 02/22/99 | PII 1-2 reply to opposition by Nugget &USF&G's to PII 1-2 motion for summary judgment (agnst 4 defs), w/att exh (65-1) . |
| 109 - 1 | 02/22/99 | PII 1-2 Address Change Notice of atty firm. |
| 110 - 1 | 02/22/99 | DEF 1 reply to opposition by North Star to DEF 1 motion for partial summary judgment against North Star Terminal and Stevedore Company, D/B/A Northern Stevedoring & Handling (70-1) . |
| 111 - 1 | 02/22/99 | DEF 1 consolidated reply to Miller act claimants' opposition to DEF 1 motion for summary judgment (71-1) . |
| 112 - 1 | 02/22/99 | PLF 1-2 reply to Nugget's opposition to PLF 1-2 motion for summary judgment points claims against all defendants (69-1). |
| 113 - 1 | 02/25/99 | PLF 1-2; PII 2 Request for Oral Argument on all parties' pending mots for SJ re: PII 1-2 motion for summary judgment (agnst 4 defs) (65-1), PLF 1-2 motion for summary judgment points claims against all defendants (69-1), DEF 1 motion for partial summary judgment against North Star Terminal and Stevedore Company, D/B/A Northern Stevedoring & Handling (70-1), DEF 1 motion for summary judgment (71-1). |
| 114 - 1 | 02/25/99 | DEF 1 Request for Oral Argument re: DEF 1 motion for sj (71-1). |
| 115 - 1 | 03/09/99 | HRH Order denying plf Shoreside's motion in limine (66-1), plf North Star's motion in limine (67-1). cc: cnsl |
| 116 - 1 | 03/12/99 | PLF 1-2 motion & joinder for reconsideration of its order re: motions in limine dated 3/6/99 [115]. |
| 117 - 1 | 03/18/99 | HRH Minute Order denying motion for reconsideration of its order re: motions in limine dated 3/6/99 [1 (116-1). cc: cnsl |
| 118 - 1 | 04/30/99 | PII 3 opposition to DEF 1 motion for summary judgment w/att memo and exhs. (71-1). |
| 119 - 1 | 04/30/99 | PII 3 Notice of refiling (#118). |
| 120 - 1 | 05/07/99 | HRH Minute Order setting o/a on 4 SJ mots for 5/17/99 at 3:00. cc: cnsl |
| 121 - 1 | 05/10/99 | HRH Minute Order re correct case caption. cc: cnsl |
| 122 - 1 | 05/19/99 | HRH Court Minutes [ECR: Linda Christensen] o/a re SJ mots, held 5/17/99, taking under advisement motion for summary judgment (agnst 4 defs) (65-1), motion for summary judgment pon its claims against all defendants (69-1), motion for partial summary judgment against North Star Terminal and Stevedore (70-1), motion for summary judgment (71-1). |
| 123 - 1 | 06/03/99 | HRH Order denying Shoreside'motion for summary judgment (agnst 4 defs) (65-1). cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 124 - 1 | 06/03/99 | (VACATED PER ORDER AT DKT 257) HRH Order denying motion for partial summary judgment against North Star Terminal and Stevedore (70-1), motion for summary judgment (71-1); granting/denying motion for summary judgment pon its claims against all defendants (69-1). cc: cnsl |
| 125 - 1 | 06/04/99 | DEF 2; 4 Attorney Substitution of Paul Stockler for K. "Kirby" Wright, Jr.    HINTZE & WRIGHT. cc: cnsl, P. Stockler |
| 126 - 1 | 06/04/99 | DEF 2; 4 Application re: non-resident attorney John R. Herrig w/lcl cnsl Paul Stockler. |
| 127 - 1 | 06/04/99 | DEF 2; 4 Application re: non-resident attorney George F. Vogt, Jr w/lcl cnsl Paul Stockler. |
| 128 - 1 | 06/04/99 | DEF 2; 4 Application re: non-resident attorney  Hazel M. Bergtholdt w/lcl cnsl Paul  Stockler. |
| 129 - 1 | 06/04/99 | DEF 2; 4 Application re: non-resident attorney C. Patrick Stoll w/lcl cnsl Paul Stockler. |
| 126 - 2 | 06/07/99 | HRH Order granting #126 re John Herrig. cc: cnsl |
| 127 - 2 | 06/07/99 | HRH Order granting #127 re George Vogt. cc: cnsl |
| 128 - 2 | 06/07/99 | HRH Order granting #128 re Hazel Bergtholdt. cc: cnsl |
| 129 - 2 | 06/07/99 | HRH Order granting #129 re C. Patrick Stoll. cc: cnsl |
| 130 - 1 | 06/08/99 | PII 2 motion for clarification or reconsideration of order at dkt #123. |
| 131 - 1 | 06/15/99 | HRH Order denying motion for clarification or reconsideration of order at dkt #123 re: Shoresid (130-1). cc: cnsl |
| 132 - 1 | 07/06/99 | HRH Minute Order that jnt status report due 7/16/99. cc: cnsl |
| 133 - 1 | 07/16/99 | PLF 1-2 Joint Status Report. |
| 134 - 1 | 07/28/99 | PLF 1-2 Revised Status Report. |
| 135 - 1 | 09/07/99 | HRH Minute Order setting status conference for 9/28/99 at 4:30. cc: cnsl |
| 136 - 1 | 09/28/99 | PLF 1-2 Preconference Status Report. |
| 137 - 1 | 09/28/99 | PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims w/att exhs. |
| 138 - 1 | 09/28/99 | PLF 1-2 motion for attorney's fees & other collection costs, charges & interest w/att exhs. [exh 1 filed under seal] |
| 139 - 1 | 09/30/99 | HRH Order re: stat conf held 9/28/99; cnsl for plf to inform crt by 10/6/99 of results of 10/4/99 conf between parties re: resolution of case and pending mots. cc: cnsl |
| 140 - 1 | 10/05/99 | PLF 1-2 Errata re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att exhs. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                      "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
                ─────────────────────────────────────────────────────────
                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 141 - 1 | 10/08/99 | PLF 1-2 rpt to Crt of reslts of conference of cnsl in Response to Order (139-1). |
| 142 - 1 | 10/13/99 | PII 3 joinder to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1). |
| 143 - 1 | 10/13/99 | PII 2 joinder to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 144 - 1 | 10/18/99 | HRH Minute Order approving report at #141; if case settles per agreement at #141, parties to submit closing docs to court; if not, defs to file responses, if any, to North Star's mot for entry of jmt & mot for atty fees by 10/29/99. cc: cnsl |
| 145 - 1 | 10/20/99 | PLF 1-2 Typographical Corrections to: PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1), PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 146 - 1 | 10/28/99 | PII 1-2 joinder to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1). |
| 147 - 1 | 10/29/99 | DEF 1; 3; DII 1; 3 opposition to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims. (137-1) |
| 148 - 1 | 10/29/99 | DEF 1; 3; DII 1; 3 opposition to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 149 - 1 | 11/08/99 | PII 2 reply to opposition to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 150 - 1 | 11/10/99 | PLF 1-2 reply to opposition to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1)w/att exh. |
| 151 - 1 | 11/10/99 | PLF 1-2 reply to opposition to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att exh. |
| 152 - 1 | 11/15/99 | PII 1-2 joinder to PLF 1-2's reply to DEF 1,3 DII 1,3 oppo to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1). |
| 153 - 1 | 11/15/99 | PII 3 joinder to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 154 - 1 | 11/16/99 | PLF 1-2 Correction to reply to oppo re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1). |
| 155 - 1 | 11/16/99 | PLF 1-2 Supplemental of billings re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att exh [filed underseal] |
| 156 - 1 | 11/17/99 | PII 3 joinder in replies to oppos to PLF 1-2 motion for entry of judgment against defendants USF&G & Nugget Construction upon North Star's Miller Act claims (137-1), PLF 1-2 motion for attorney's fees & |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                       "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

                              For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | other collection costs, charges & interest (138-1). |
| 157 - 1 | 11/23/99 | DEF 1; 3 opposition to PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) . |
| 158 - 1 | 12/02/99 | PLF 1 Reply to Nugget & USF&G's response to NorthStar's submittal of billings re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att sealed exh 2. |
| 159 - 1 | 12/03/99 | PLF 1 motion for filing under seal exhibit 2 of its reply to Nugget & USF&G response to NS submittal of billings. |
| 159 - 2 | 12/07/99 | HRH Order granting mot for filing under seal exh 2 of plf's reply to Nugget & USF&G (159-1) submittal of billings. cc: cnsl |
| 160 - 1 | 12/10/99 | PII 3 Supplement to joinder re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att exhs. |
| 161 - 1 | 12/20/99 | DEF 1; 3 Response to PII-3 supplement to joinder by PLF re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) . |
| 162 - 1 | 01/11/00 | PII 1-2 Address Change Notice & substitution of cnsl. |
| 163 - 1 | 02/22/00 | HRH Order granting motion for entry of judgment against defendants USF&G & Nugget Construction (137-1) in favor of North Star; crt encourages cnsl for Shoreside Petroleum & Metco to review their files & take appropriate action to move this case forward as it was indicated that additional mot practice was to be filed. cc: cnsl |
| 164 - 1 | 02/23/00 | (VACATED PER ORDER AT DKT 257) HRH Judgment that North Star recover against defs Nugget Construction & USF&G jointly & severally $124,724.98 principal; fees from North Star of $45,250, court costs of $4746.93, plus post-judgment interest. cc: cnsl, O&J 10826 |
| 165 - 1 | 02/23/00 | HRH Order granting motion for attorney's fees & other collection costs, charges & interest (138-1). cc: cnsl |
| 166 - 1 | 03/01/00 | PLF 1-2 (notice) re: updated calculation re: PLF 1-2 motion for attorney's fees & other collection costs, charges & interest (138-1) w/att exhs. |
| 166 - 2 | 03/01/00 | PLF 1-2 motion for reconsideration of order at dkt 165 and amendment of judgment(dkt # 164) w/att exhs (UNDERSEAL atty invoices for fees & costs) . |
| 167 - 1 | 03/02/00 | PLF 1-2 Notice of submittal of revised judgment forms. |
| 168 - 1 | 03/06/00 | DEF 1; 3 appeal to 9CCA of (123-1) filed 06/03/99, (164-1) filed 02/23/00, (165-1) filed 02/23/00. cc:cnsl, Judge Holland, 9CCA |
| 169 - 1 | 03/06/00 | DEF 1; 3 motion for stay on appeal and approval of supersedeas bond w/att prop supersedeas and cost on appeal bond (bond returned per MO at #211). |
| 170 - 1 | 03/06/00 | DEF 1; 3 motion on expedited consideration for hearing on shortened time re: motion for stay w/att aff. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                  "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
              ─────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE -  2 | 03/07/00 | Transmittal: Forwarded notice of appeal (168-1) to 9CCA w/representation statement & CAD. |
| 171 -  1 | 03/07/00 | HRH Minute Order granting motion on expedited consideration for hearing on shortened time re: motion at #169 (170-1); oppo to mot for stay at #169 due noon 3/10/00; any reply due noon 3/14/00. cc: cnsl |
| 172 -  1 | 03/08/00 | PLF 1-2 opposition to DEF 1; 3 motion for stay on appeal and approval of supersedeas bond (169-1). |
| 173 -  1 | 03/08/00 | PLF 1-2 motion to amend judgment to allow prejudgment interest upon North Star's payment of atty fees and costs. |
| 174 -  1 | 03/13/00 | DII 1; 3 reply to opposition to DEF 1; 3 motion for stay on appeal and approval of supersedeas bond (169-1)w/att aff & exh. |
| 175 -  1 | 03/13/00 | DII 1; 3 opposition to plf's notice of updated calculation of late charges, atty fees and costs (166-1); to PLF 1-2 mot for reconsideration of ord at dkt 165 and amendment of judg (166-2), PLF 1-2 motion to amend judg to allow prejudg interest upon plf's payment of atty fees and costs (173-1). |
| NOTE -  3 | 03/14/00 | Notation (re: Appeal): corrected representation statement forwarded to 9CCA. |
| 176 -  1 | 03/14/00 | PLF 1-2 motion for leave by court to consider response to defendants reply to North Star's opposition to motion for stay on appeal and approval of supersedeas bond. |
| 177 -  1 | 03/16/00 | DEF 1; 3 Transcript Designation & Order Form [forwarded to ECRs] re: notice of appeal (168-1). cc:ecr |
| 178 -  1 | 03/17/00 | PLF 1-2 reply to opposition to PLF 1-2 notice of updated calculations; mot for reconsideration of ord at dkt 165 and amendment of judg (dkt # 164) (166-2), PLF 1-2 mot to amend judg to allow prejudg interest upon North Star's payment of atty fees and costs (173-1) w/att exhs [UNDERSEAL - NS atty invoices for fees & costs]. |
| 179 -  1 | 03/17/00 | PLF 1-2 Notice of submittal of substitute revised judgment forms. |
| 180 -  1 | 03/17/00 | PLF 1-2 cross-appeal to 9CCA of (164-1) filed 02/23/00, (165-1) filed 02/23/00. cc:cnsl, Judge, 9CCA |
| NOTE -  4 | 03/20/00 | Transmittal: Forwarded notice of appeal (180-1) to 9CCA. |
| 181 -  1 | 03/21/00 | PII 1-2 motion for attorney's fees, costs & interest w/att affs & exhs. |
| 181 -  2 | 03/21/00 | PII 1-2 motion for filing of defendants' attorneys' fee bill & cost under seal w/att affs & exhs. |
| 181 -  3 | 03/21/00 | PII 1-2 motion for final judgment against Nugget Construction & US Fidelity Guaranty Co w/att affs & exhs. |
| 182 -  1 | 03/22/00 | Cy 9CCA Time Schedule Order. (168-1) cc:cnsl, ECR, Judge Holland |
| 183 -  1 | 03/24/00 | PLF 1-2 Transcript Designation - none requested re: notice of appeal (180-1). cc:ecr |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                    "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 184 - 1 | 03/24/00 | HRH Minute Order re: The court will abide the time for response to the most recent mot before acting on the mot to approve a supersedeas bond. The clerk shall not issue execution in this case pending the courts resolution of these mots.  cc: cnsl, Finance |
| 185 - 1 | 03/30/00 | DII 1; 3 opposition to PII 1-2 motion for attorney's fees, costs & interest (181-1), PII 1-2 motion for filing of defendants' attorneys' fee bill & cost under seal (181-2), PII 1-2 motion for final judgment against Nugget Construction & US Fidelity Guaranty Co (181-3) . |
| 186 - 1 | 04/05/00 | PLF 1 Response to Order at dkt #184. |
| 187 - 1 | 04/05/00 | PII 1-2 reply to opposition to PII 1-2 motion for attorney's fees, costs & interest (181-1), PII 1-2 motion for filing of defendants' attorneys' fee bill & cost under seal (181-2), PII 1-2 motion for final judgment against Nugget Construction & US Fidelity Guaranty Co (181-3) w/att exh. |
| 188 - 1 | 04/06/00 | Cy 9CCA Time Schedule Order. (180-1) cc:cnsl, ECR, Judge Holland |
| 176 - 2 | 04/07/00 | HRH Order granting motion for leave by court to consider response to defendants reply to North Star's oppo to motion for stay on appeal & approval of supersedeas bond (176-1). cc: cnsl |
| 189 - 1 | 04/07/00 | PLF 1-2 joinder to  PII 1-2 motion for attorney's fees, costs & interest (181-1), PII 1-2 motion for filing of defendants' attorneys' fee bill & cost under seal (181-2), PII 1-2 motion for final judgment against Nugget Construction & US Fidelity Guaranty Co (181-3) and reply. |
| 190 - 1 | 04/12/00 | HRH Order denying Northstar's motion to amend judgment to allow prejudgment interest upon North Star's (173-1); granting/denying Northstar's motion for reconsideration of order at dkt 165 and amendment of judgment (166-2). cc: cnsl |
| 191 - 1 | 04/12/00 | HRH Order denying motion for filing of defendants' attorneys' fee bill & cost under seal (181-2); granting motion for attorney's fees, costs & interest (181-1), motion for final judgment against Nugget Construction & US Fidelity Guaranty (181-3). cc: cnsl |
| 192 - 1 | 04/12/00 | HRH revised judgment for North Star Terminal & Stevedore Co & against defs Nugget Construction & US Fidelity & Guaranty Co jointly & severally $124,724.98 plus late fee of $58,941.36; attorney fees of $75,260.75, costs of $5,597.68; for total judgment of $264,524.77 plus post-judgment interest at 6.197%. cc: cnsl, O&J 10851,redistributed w/9CCA costs 12/7/01 |
| 193 - 1 | 04/12/00 | HRH Order denying motion for stay on appeal and approval of supersedeas bond (169-1); court will approve a supersedeas bond & grant a stay of execution pending appeal in the amount of $340,000; clerk shall not issue execution on judgment for 10 days to permit submission of a substitute supersedeas bond. cc: cnsl |
| 194 - 1 | 04/12/00 | HRH Minute Order that case appears concluded re: original plf Northstar & on way to conclusion as to intervenor Shoreside; counsel for Metco to provide court with status report by 4/24/00. cc: cnsl |
| 195 - 1 | 04/20/00 | PII 3 motion for summary judgment against defendants Nugget Construction Inc & US Fidelity & Guaranty Co w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 196 - 1 | 04/20/00 | DEF 1; 3 Notice of providing new supersedeas & cost on appeal bond w/att exh. (original bond in vault- receipt #1289) |
| 197 - 1 | 04/24/00 | PII 1-2 motion for recalculation of amount of attorney's fees w/att aff & exhs. |
| 198 - 1 | 04/24/00 | PII 3 Status Report. |
| 199 - 1 | 04/25/00 | DEF 1; 3 opposition to PII 3 motion for summary judgment against defendants Nugget Construction Inc & US Fidelity & Guaranty Co (195-1) . |
| 199 - 2 | 04/25/00 | DEF 1; 3 motion (cross) for summary judgmt dismissing Metco's claims against defs. |
| 200 - 1 | 04/25/00 | PLF 1 Response regarding substitute supersedeas and cost on appeal bond no. KC2974. |
| 201 - 1 | 04/26/00 | HRH Order regarding substitute supesedeas & cost appeal bond (No.KC2974) dated 4/19/00 & submitted 4/20/00 is approved by this court w/understanding on on conditions that said bond encompasses & secures the entire sum & terms of the revised judgment (#192) & order (dkt #193), together w/the other terms of that substitute bond. cc:cnsl |
| 202 - 1 | 04/28/00 | DEF 1; 3 opposition to PII 1-2 motion for recalculation of amount of attorney's fees (197-1) . |
| 203 - 1 | 04/28/00 | PII 3 reply to opposition to PII 3 motion for summary judgment against defendants Nugget Construction Inc & US Fidelity & Guaranty Co (195-1). |
| 204 - 1 | 05/02/00 | PII 1-2 reply to opposition to PII 1-2 motion for recalculation of amount of attorney's fees (197-1) w/att aff. |
| 205 - 1 | 05/03/00 | DEF 1; 3; DII 1; 3 Request for Oral Argument re: PII 3 motion for summary judgment against defendants Nugget Construction Inc & US Fidelity & Guaranty Co (195-1) & DEF 1; 3 motion (cross) for summary judgment dismissing Metco's claims against defs (199-2). |
| 206 - 1 | 05/08/00 | HRH Order denying motion for recalculation of amount of attorney's fees (197-1); Shoreside is not entitled to compound interest; Shoreside is entitled to interest through 4/00 in amount of $18,190.34; on or before 5/26/00, Shoreside to take action as to any remaining claims or any unresolved claims will be dismissed for lack of prosecution; judgment to ent entered in favor of Shoreside against defs Nugget Construction & USF&G jointly & severally for $53,501 plus prejudgment int at 1% per month ($18,190.34) through 4/00, plus fees of $25,00.13, costs of $617.02, for total jmudgment of $97,308.49 plus post-judgment interest (jmt as of 5/1/00). cc: cnsl |
| 207 - 1 | 05/08/00 | HRH Minute Order that any party intending to pursue a claim against Spencer Rock or LaPore are to do so by 5/26/00 or claims will be dismissed for lack of prosecution. cc: cnsl |
| 208 - 1 | 05/09/00 | (VACATED PER ORDER AT DKT 257) HRH Judgment for Shoreside against Nugget Construction & USF&G for $97,308.49 (includes fees, costs, & interest) plus post-judgment at 6.197% from 5/1/00. cc: cnsl, O&J 10870 |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                         For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 209 - 1 | 05/09/00 | HRH Order granting motion for summary judgment against defendants Nugget Construction Inc & (195-1) USF&G; parties to provide court with stip as to principal & interest due; if parties unable to agre, Metco to file mot for entry of judgment by 5/17/00. cc: cnsl |
| 210 - 1 | 05/10/00 | DEF 1; 3 reply to opposition to DEF 1; 3 motion (cross) for summary judgment dismissing Metco's claims against defs (199-2) w/att exh. |
| 211 - 1 | 05/15/00 | HRH Minute Order to return original supersedeas bond for $325,000 (filed at #169) to counsel. cc: cnsl |
| 212 - 1 | 05/16/00 | HRH Minute Order vacating order at #209; setting oral argument on SJ mots at #195 and #199 for 5/31/00 at 8:30. cc: cnsl |
| 213 - 1 | 05/16/00 | DEF 1; 3 motion for reconsideration of court order dated 5/8/00 granting METCO INC judgment. |
| 214 - 1 | 05/16/00 | DEF 1; 3 appeal to 9CCA of (60-1) filed 11/13/98, (124-1) filed 06/03/99, (191-1) filed 04/12/00, (208-1) filed 05/09/00 w/att exhs. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 5 | 05/17/00 | Transmittal: Forwarded notice of appeal (214-1) to 9CCA w/respresentation statement & CAD. |
| 215 - 1 | 05/18/00 | HRH Minute Order denying motion for reconsideration of court order dated 5/8/00 (213-1) in light of the withdrawal of order at #209. cc: cnsl |
| 216 - 1 | 05/23/00 | Transcript re: o/a on mots for sj (dkt 65,69.70,71) re: notice of appeal (168-1). |
| 217 - 1 | 05/23/00 | Cy 9CCA Certificate of Record. (168-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 218 - 1 | 05/23/00 | DEF 1; 3 motion for stay of enforcement of judgment pending disposition of defendants' appeal & approval of supersedeas bond w/att proposed supersedeas bond. |
| 219 - 1 | 05/24/00 | PII 3 Dismissal Notice (Party(s)) Spencer Rock Products, Inc. & Robert A. Lapore from this suit. |
| 220 - 1 | 05/25/00 | DEF 1; 3 & PII 3 Stipulation to allow John R. White to argue the mot on 5/31/00 w/att exhs. |
| 221 - 1 | 05/25/00 | PLF 1-2 motion (request) for trial setting conference  w/att exhs. |
| 222 - 1 | 05/25/00 | PII 1-2 motion for trial setting conference and trial date. |
| 223 - 1 | 05/25/00 | PII 1-2 cross appeal to 9CCA of (191-1) filed 04/12/00, (206-1) filed 05/08/00, (208-1) filed 05/09/00. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 6 | 05/26/00 | Transmittal: Forwarded notice of appeal (223-1) to 9CCA w/CADD statement. |
| 219 - 2 | 05/30/00 | HRH Order granting Metco's dismissal of Spencer Rock Roducts & Robert Lapore. cc: cnsl |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                           "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 220 - 2 | 05/30/00 | HRH Order granting stip; John White will argue motion for Metco. cc: cnsl |
| 224 - 1 | 05/31/00 | HRH Court Minutes [ECR: Pam Richter] 5/31/00, oral argument on mots for SJ at #195 & 199; under advisement. |
| 225 - 1 | 06/05/00 | DEF 1; 3 Transcript Designation/Order Form re: notice of appeal (214-1) none requested. |
| 226 - 1 | 06/06/00 | Cy 9CCA Time Schedule Order. (214-1), (223-1) cc:cnsl, ECR, Judge Holland |
| 227 - 1 | 06/15/00 | Cy 9CCA Time Schedule Order. (214-1) cc:cnsl, ECR, Judge Holland |
| 218 - 2 | 06/19/00 | HRH Order granting motion for stay of enforcement of judgment pending disposition of defendants' (218-1), cc: cnsl, Finance -(Original Supersedeas Bond forwarded to Finance to be put in the Vault). |
| 228 - 1 | 06/26/00 | HRH Order granting motion for summary judgment against defendants Nugget Construction Inc & USF&G (195-1); by 7/10/00, either stip as to principal & interest due or a mot for entry of judgment with per diem interest amount from Metco. cc: cnsl |
| 229 - 1 | 06/30/00 | HRH Minute Order denying Nugget & USF&G's motion (cross) for summary judgment dismissing Metco's claims against (199-2) Nugget & USF&G. cc: cnsl |
| 230 - 1 | 07/07/00 | HRH Minute Order setting status conference as to North Star, Spencer Rock, Shoreside Petroleum, & Robert LaPore for 7/20/00 at 4:30 in chambers. cc: cnsl |
| 231 - 1 | 07/07/00 | PII 3 motion for entry of summary judgment w/att affs & exhs. |
| 232 - 1 | 07/20/00 | DEF 1; DII 1; 3 opposition to PII 3 motion for entry of summary judgment (231-1). |
| 233 - 1 | 07/21/00 | HRH Order re: case status; court expects closing papers by 8/21/00; appropriate jmts to be entered with an agreement not to execute during pendency of appeals pending. cc: cnsl |
| 234 - 1 | 07/26/00 | PII 3 reply to opposition to motion for entry of judgment (231-1). |
| 235 - 1 | 07/31/00 | HRH Order granting motion for entry of summary judgment (231-1); jmt to be entered in favor of Metco & against Nugget & USF&G for $33,367.06, plus int of $6,294.03, plus post-jmt int. cc: cnsl |
| 236 - 1 | 08/01/00 | HRH Judgment in favor of METCO & against Nugget Construction & USF&G for $33,367.06, int of $6,294.03, for total of $39,661.09; plus post-jmt interest at 6.375%. cc: cnsl, O&J 10916 |
| NOTE - 7 | 08/17/00 | Notation (re: Appeal): $105 fee paid w/receipt 00112595. |
| 237 - 1 | 08/17/00 | DEF 1; 3; DII 1; 3 appeal to 9CCA of (236-1) filed 08/01/00 w/att exhs. cc:cnsl, Judge Holland, 9CCA |
| 238 - 1 | 08/17/00 | DEF 1; 3; DII 1; 3 motion for stay of 07/31/00 judgment pending disposition of defendant's appeal w/att exh. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 239 - 1 | 08/21/00 | PLF 1-2 Status Report re: claims against Spencer Rock & LaPore. |
| 240 - 1 | 08/22/00 | DEF 1; 3; DII 1; 3 motion for approval of substitute supersedeas bond and for clarification of local rules, policies of the clerk & appellate rules regarding supersedeas bond language w/att proposed bond. |
| NOTE - 8 | 08/23/00 | Transmittal: Forwarded notice of appeal (237-1), (241-1) to 9CCA w/representation statement. |
| 241 - 1 | 08/23/00 | DEF 1; 3; DII 1; 3 Amended appeal to 9CCA of (124-1) filed 06/03/99, (228-1) filed 06/26/00, (235-1) filed 07/31/00, (236-1) filed 08/01/00. cc:cnsl, Judge Holland, 9CCA |
| 239 - 2 | 09/05/00 | HRH Order granting ext to 9/20/00 to file closing papers re: remaining claims of plfs North Star & Shoreside against defs Spencer Rock & LaPore. cc: cnsl |
| 242 - 1 | 09/08/00 | DEF 1; 3 Transcript Designation/Order Form re: notice of appeal (237-1), (241-1). |
| 243 - 1 | 09/11/00 | Cy 9CCA Certificate of Record. (237-1), (241-1) cc: cnsl, 9CCA (original), Judge Holland |
| 244 - 1 | 09/11/00 | Cy 9CCA Time Schedule Order. (237-1), (241-1) cc:cnsl, ECR |
| 245 - 1 | 09/18/00 | Cy substitute supersedeas bond (240-1) re: METCO jmt; original to Finance. cc: cnsl |
| 238 - 2 | 09/20/00 | HRH Order granting motion for stay of 07/31/00 judgment pending disposition of defendant's (238-1) appeal. cc: cnsl |
| 246 - 1 | 09/20/00 | PLF 1 Second Status Report. |
| 247 - 1 | 10/10/00 | HRH Minute Order re: status conference set 10/25/00 at 4:30 p.m. in Chambers.  cc: cnsl |
| 248 - 1 | 10/10/00 | HRH Minute Order re: status conference is set 10/25/00 at 4:30 in Chambers. cc: cnsl |
| 249 - 1 | 10/18/00 | Copy of Order from 9CCA appellant to file CAD statement w/i 14 days. (237-1), (241-1) cc:cnsl, Judge Holland |
| 250 - 1 | 11/01/00 | HRH Minute Order that this case be & remain stayed as to claims against Spencer Rock products & LaPore until pending appeals decided; crt to call for status conference approx 11/1/01; any party may request further status conference prior. cc: cnsl |
| NOTE - 9 | 06/21/01 | Transmittal: Forwarded D.C. record to 9CCA consisting of 13 vol of clerk's file, 2 vol of sealed vol, 1 expando of dkt#69. |
| NOTE - 10 | 06/25/01 | Notation (re: Appeal): receipt of files consisting of 13 volumes 1 bulky docs and 2 vols of sealed. |
| 251 - 1 | 08/08/01 | 9CCA Judgment/Final Order re: notice of appeal (180-1) that the district court's decision is dismissed. cc: cnsl, Judge Holland |
| 252 - 1 | 11/07/01 | HRH Minute Order that parties to confer and file joint status report by 11/21/01. cc: cnsl |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                         "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 11 | 11/20/01 | Notation (re: Appeal): Received entire case file from 9CCA consisting of (13) vol of clk's record, (2) vol sealed record, & (1) expando w/dkt#69. |
| 253 - 1 | 11/20/01 | PLF 2 Joint Status Report w/att exh. |
| 254 - 1 | 12/03/01 | PLF 1 Supplemental Status Report. |
| 255 - 1 | 12/03/01 | 9CCA Judgment re: notice of appeal (168-1), (180-1), (214-1), (237-1), (241-1) that the district court's decision is REVERSED and REMANDED. Notice of appeal (223) is DISMISSED w/att memo cc: cnsl, Jude Holland |
| 256 - 1 | 12/03/01 | Copy of Bill of Costs from 9CCA w/costs taxed in the amt of $254.80 for Nugget Construction w/att exhs. (168-1) cc:cnsl, Judge Holland |
| 257 - 1 | 12/11/01 | HRH Order re: judgment of 2/23/00 & judgment dated 5/9/00 are reversed by the Ninth Circuit Court of Appeals.  The order dated 6/3/99 is also vacated.    The parties to report to the court by 1/2/02.  cc: cnsl |
| 258 - 1 | 12/28/01 | PLF 1-2 Response to Order of 12/10/01, including opposition to proposed dismissal w/att exhs. |
| 258 - 2 | 12/28/01 | PLF 1-2 motion (request) for status conference. |
| 259 - 1 | 01/02/02 | PII 2 motion for summary judgment |
| 260 - 1 | 01/07/02 | HRH Minute Order setting status conference for 1/29/02, at 4:30 pm; telephonic ok. cc: cnsl |
| 261 - 1 | 01/11/02 | PLF 1 opposition to PII 2 motion for summary judgment (259-1) |
| 262 - 1 | 01/22/02 | DII 1; 3 statement of genuine issues of material fact re: PII 2 motion for summary judgment (259-1) |
| 263 - 1 | 01/22/02 | DII 1 opposition to PII 2 motion for summary judgment (259-1) |
| 263 - 2 | 01/22/02 | DII 1 motion (cross) for summary judgment against Shoreside w/att exhs |
| 264 - 1 | 01/29/02 | PII 2 Request (motion) for Oral Argument re: PII 2 motion for summary judgment (259-1). |
| 265 - 1 | 01/29/02 | PII 1 reply to opposition to PII 2 motion for summary judgment (259-1) |
| 266 - 1 | 02/01/02 | PII 1 opposition to DII 1 motion (cross) for summary judgment against Shoreside (263-2) |
| 267 - 1 | 02/07/02 | HRH Order re status conference held 1/29/02; SJ cross motions from claimants & defs Nuggett & FDIC to be file w/i 60 days; no further discovery; if SJ mots do not decide case, court will have further status conference; no action to be taken at this time re defs Spencer Rock & LePore. cc: cnsl |
| 268 - 1 | 02/08/02 | DEF 1 reply to opposition to DII 1 motion (cross) for summary judgment against Shoreside (263-2) |
| 269 - 1 | 02/14/02 | DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims w/att memo, aff |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                        "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 270 - 1 | 02/28/02 | DEF 1; 3 motion for summary judgment against North Star w/att memo |
| 271 - 1 | 03/06/02 | DEF 1; 3; PII 3 Stip that opp to mot for SJ against Metco will be due 3/11/02 |
| 271 - 2 | 03/07/02 | Order granting stipulation that opp to mot for SJ against Metco will be due 3/11/02 (271-1). cc: cnsl |
| 272 - 1 | 03/11/02 | PII 3 opposition to DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims (269-1) |
| 272 - 2 | 03/11/02 | PII 3 motion (cross) for summary judgment under quantum meruit |
| 273 - 1 | 03/11/02 | PII 3 Request for Oral Argument re: DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims (269-1), PII 3 motion (cross) for summary judgment under quantum meruit (272-2) |
| 274 - 1 | 03/11/02 | PII 3 Statement of genuine issues |
| 275 - 1 | 03/13/02 | PLF 1-2; DEF 1; 3 Stip for ext to 3/22/02 to opp mot for SJ at #270 |
| 275 - 2 | 03/14/02 | Order granting stipulation for ext to 3/22/02 to opp mot for SJ at #270 (275-1). cc: cnsl |
| 277 - 1 | 03/21/02 | DEF 1; 3 Response to Metco's req for o/a. |
| 278 - 1 | 03/21/02 | PLF 1; DEF 1; 3 Stipulation that North Star have until 4/5/02 to file oppo to DEF 1 and 3's mot for SJ against North Star. |
| 276 - 1 | 03/22/02 | DEF 1; 3 reply to opposition to DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims (269-1) w/att exhs. |
| 276 - 2 | 03/22/02 | DEF 1; 3 opposition to PII 3 motion (cross) for summary judgment under quantum meruit (272-2) w/att exhs. |
| 278 - 2 | 03/22/02 | Order approving stip that North Star have until 4/5/02 to file oppo to DEF 1 and 3 mot for sj (278-1). cc: cnsl |
| 279 - 1 | 04/04/02 | PII 3 Notice of filing signed aff re: statement of issues w/att aff. |
| 280 - 1 | 04/05/02 | PLF 1-2; DEF 1; 3 Stip that opp to #270 due 4/8/02 |
| 280 - 2 | 04/08/02 | Order granting stipulation that opp to #270 due 4/8/02 (280-1). cc: cnsl |
| 281 - 1 | 04/09/02 | PLF 1 Unopposed motion for 1-day ext to file opp to #270 & x-mot for SJ |
| 282 - 1 | 04/09/02 | PLF 1 opposition to DEF 1; 3 motion for summary judgment against North Star (270-1) |
| 282 - 2 | 04/09/02 | PLF 1 motion (cross) for summary judgment against Nugget & USF&G w/att memo& aff. |
| 281 - 2 | 04/10/02 | Order granting unopposed motion for 1-day ext to file opp to #270 & x-mot for SJ (281-1). cc: cnsl |
| 283 - 1 | 04/10/02 | HRH Minute Order setting o/a for mots/cross-mots at #259/263 and 269/272 for 4/30/02 at 8:30 a.m.; 15 minutes per side for each pair of mots. cc: |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                           "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | cnsl |
| 284 - 1 | 04/11/02 | PLF 1 Amended Affidavit of Robert Lapore re: DEF 1; 3 motion for summary judgment against North Star (270-1), PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2). |
| 285 - 1 | 04/12/02 | PLF 1; DEF 1; 3 Stip that opp & reply re mot for SJ at #270 & #282 will be due 5/10/02 |
| 285 - 2 | 04/15/02 | Order granting stipulation that opp & reply re mots for SJ at #270 & #282 will be due 5/10/02 (285-1). cc: cnsl |
| 286 - 1 | 04/15/02 | PII 2 joinder to opposition to DEF 1; 3 motion for summary judgment against North Star (270-1) |
| 286 - 2 | 04/15/02 | PII 2 joinder to PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2) |
| 286 - 3 | 04/15/02 | PII 2 motion to continue oral argument until Nugget/North Star pleadings are ripe |
| 287 - 1 | 04/16/02 | PII 3 motion to continue oral argument |
| 288 - 1 | 04/17/02 | DEF 1; 3 motion to strike Shoreside's joinder in North Star's opposition and motion |
| 288 - 2 | 04/17/02 | DEF 1; 3 opposition to PII 2 motion to continue oral argument until Nugget/North Star pleadings are ripe (286-3) |
| 289 - 1 | 04/18/02 | DEF 1; 3 opposition to PII 3 motion to continue oral argument (287-1) |
| 290 - 1 | 04/19/02 | DEF 1; 3 Corrected aff of service re: oppo to PII 2 motion to continue oral argument until Nugget/North Star pleadings are ripe (286-3), DEF 1; 3 motion to strike Shoreside's joinder in North Star's opposition and motion (288-1) . |
| 291 - 1 | 04/19/02 | PII 2 reply to opp to joinder in North Star's opposition re: DEF 1; 3 motion for summary judgment against North Star (270-1) |
| 291 - 2 | 04/19/02 | PII 2 reply to opposition to PII 2 motion to continue oral argument until Nugget/North Star pleadings are ripe (286-3) |
| 291 - 3 | 04/19/02 | PII 2 opposition to DEF 1; 3 motion to strike Shoreside's joinder in North Star's opposition and motion (288-1) |
| 292 - 1 | 04/23/02 | PII 3 reply to opposition to PII 3 motion to continue oral argument (287-1) |
| 293 - 1 | 04/23/02 | DEF 1; 3 reply to opposition to DEF 1; 3 motion to strike Shoreside's joinder in North Star's opposition and motion (288-1) |
| 294 - 1 | 04/25/02 | HRH Minute Order granting motion to continue oral argument (287-1); terminating in light of this order: motion to continue oral argument until Nugget/North Star pleadings are ripe (286-3) as moot; oral argument on 4/30/02 is vacated & will be reset after related motions are fully briefed. cc: cnsl |
| 295 - 1 | 04/25/02 | PLF 1 Notice re North Star cnsl's availability for oral argument upon pending mots & cross-mots for summary judgment |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 296 - 1 | 05/01/02 | PLF 1 Errata re: PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2) |
| 296 - 2 | 05/01/02 | PLF 1 Errata re: PLF 1 opp to DEF 1; 3 motion for summary judgment against North Star (270-1) |
| 297 - 1 | 05/07/02 | PLF 1; DEF 1; 3 Stip for ext to 5/17/02 for Nugget & USF&G to reply & opp re #270& 282 |
| 297 - 2 | 05/08/02 | Order granting stipulation for ext to 5/17/02 for Nugget & USF&G to reply & opp re mots for SJ at #270 & #282 (297-1). cc: cnsl |
| 298 - 1 | 05/15/02 | DEF 1; 3 reply to opposition to DEF 1; 3 motion for summary judgment against North Star (270-1) |
| 298 - 2 | 05/15/02 | DEF 1; 3 opposition to PLF 1 motion (cross) for summary judgment against Nugget & USF&G  (282-2) |
| 299 - 1 | 05/17/02 | PLF 1; DEF 1; 3 Stip for ext to 5/31/02 to file reply to cross-mot for SJ |
| 299 - 2 | 05/20/02 | HRH Order granting stipulation for ext to 5/31/02 to file reply (299-1). cc: cnsl |
| 300 - 1 | 05/31/02 | PLF 1 reply to opposition to PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2) w/att exhs. |
| 301 - 1-2 | 06/13/02 | PLF 1-2 Request to participate in Oral Argument re: PII 2 motion for summary judgment (259-1), DII 1 motion (cross) for summary judgment against Shoreside (263-2), DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims (269-1), DEF 1; 3 motion for summary judgment against North Star (270-1), PII 3 motion (cross) for summary judgment under quantum meruit (272-2), PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2). |
| 302 - 1 | 06/28/02 | HRH Minute Order setting oral argument on pending SJ mots at #259 & 263, 269 & 272, 270 & 282 for 7/30,02 at 8:30 am; defs have 20 minutes & each plf claimnt has 10 minutes for argument. cc: cnsl |
| 303 - 1 | 07/10/02 | PII 3 request to participate in oral argument telephonically on 7/30/02 |
| 304 - 1 | 07/15/02 | DEF 1; 3; DII 1; 3 Attorney Substitution of Traeger Machetanz for John Lukjanowicz |
| 305 - 1 | 07/16/02 | DEF 2; 4; DII 2; 4 Address Change Notice of P. Stoll |
| 303 - 2 | 07/19/02 | HRH Order granting Metco's motion request to participate in oral argument telephonically on 7/30/02 (303-1). cc: cnsl |
| 306 - 1 | 07/26/02 | PLF 1 Supplement re: PII 2 motion for summary judgment (259-1), DII 1 motion (cross) for summary judgment against Shoreside (263-2), DEF 1; 3 motion for summary judgment against plf Metco Inc on all claims (269-1), DEF 1; 3 motion for summary judgment against North Star (270-1), PII 3 motion (cross) for summary judgment under quantum meruit (272-2), PLF 1 motion (cross) for summary judgment against Nugget & USF&G (282-2) |
| 307 - 1 | 07/26/02 | PLF 1 Errata re: reply at #300 re: PLF 1 motion (cross) for summary judgment against Nugget & USF&G  (282-2) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                          CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                             "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 308 - 1 | 07/30/02 | HRH Court Minutes [ECR: Debby Willoughby-Lyons], oral argument, held 7/30/02; taking under advisement motion for summary judgment (259-1), motion (cross) for summary judgment against Shoreside (263-2), motion for summary judgment against plf Metco Inc on all claims (269-1), motion for summary judgment against North Star (270-1), motion (cross) for summary judgment under quantum meruit (272-2), motion (cross) for summary judgment against Nugget & USF&G (282-2). |
| 309 - 1 | 07/30/02 | PII 1-2 Notice of filing previously lodged draft order w/att order (re #259). |
| 310 - 1 | 08/30/02 | HRH Order denying motion (cross) for summary judgment against Shoreside (263-2), motion for summary judgment against plf Metco Inc on all claims (269-1), motion for summary judgment against North Star (270-1); granting/denying motion for summary judgment (259-1), motion (cross) for summary judgment under quantum meruit (272-2), motion (cross) for summary judgment against Nugget & USF&G (282-2). cc: cnsl |
| 311 - 1 | 09/04/02 | HRH Minute Order denying motion to strike Shoreside's joinder in North Star's opposition and motion (288-1). cc: cnsl |
| 312 - 1 | 09/04/02 | HRH Judgment for plf & plf-int & against defs jointly & severally; Northstar to recover $124,724.98; Shoreside $21,278.53; & Metco $31,508.56. cc: cnsl, O&J 11411 (redistributed w/costs 2/28/03) |
| 313 - 1 | 09/05/02 | PII 1 motion for reconsideration of award to Shoreside |
| 314 - 1 | 09/09/02 | HRH Order denying motion for reconsideration of award to Shoreside (313-1). cc: cnsl |
| 315 - 1 | 09/09/02 | PLF 1 motion for reconsideration of 8/30/02 order (#30) for SJ against Nugget & USF&G |
| 316 - 1 | 09/11/02 | PLF 1 clarification re: PLF 1 motion for reconsideration of 8/30/02 order (#30) for SJ against Nugget & USF&G (315-1) |
| 317 - 1 | 09/13/02 | HRH Order denying motion for reconsideration of 8/30/02 order (#30) for SJ against Nugget & USF (315-1). cc: cnsl |
| 318 - 1 | 09/16/02 | DEF 1; 3 motion for stay on appeal and approval of supersedeas bond w/att exh. Supersedeas Bond forwarded to Finance to be placed in the vault 9/25/02. (receipt #1069) |
| 319 - 1 | 09/16/02 | DEF 1; 3 motion on expedited consideration for hearing on shortened time re Nugget Construction, Inc.'s and U.S. Fidelity & Guaranty's motion for stay w/att aff. |
| 320 - 1 | 09/16/02 | DEF 1; 3 appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02 w/att exhs. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 12 | 09/17/02 | Notation (re: Appeal): forwarded CADD & representative statements to 9CCA. |
| NOTE - 13 | 09/17/02 | Transmittal: Forwarded notice of appeal (320-1) to 9CCA. |
| 321 - 1 | 09/17/02 | PLF 1 Supplement to the record regarding crts 8/30/02 order w/att exh. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
                    ─────────────────────────────────────────────────────────
                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 322 - 1 | 09/18/02 | HRH Minute Order granting mot on expedited consid for hrg on shortened time re Nugget Con (319-1); plfs and intervening plfs have until noon on 9/25/02 to file oppo to mot for stay and approval of supersedeas bond; clk to not iss execution on judg pending consid of mot for stay. cc: cnsl |
| 323 - 1 | 09/18/02 | PII 3 Notice of Bill of Costs, computation of prejudgment interest w/att Bill of Costs & aff. |
| 323 - 2 | 09/18/02 | PII 3 motion (contingent) for attorney fees w/att aff. |
| 324 - 1 | 09/18/02 | PLF 1-2 motion for attorney fees, costs, late charges & interest w/att exh & aff. |
| 325 - 1 | 09/19/02 | PII 1-2 motion & memo for extension of time (to 9/23/02) to move for attorney's fees & interest. |
| 326 - 1 | 09/19/02 | {SEALED} |
| 327 - 1 | 09/20/02 | PLF 1-2 Errata increasing req for atty fees and costs re: PLF 1-2 motion for attorney fees, costs, late charges and interest (324-1) w/att exh (filed under seal). |
| 325 - 2 | 09/23/02 | HRH Order granting motion & memo for extension of time until 09/23/02 to move for attorney's fees & interest (325-1). cc: cnsl |
| 328 - 1 | 09/23/02 | PII 1-2 motion for attorney's fees, costs and interest w/att aff and exhs. |
| 329 - 1 | 09/23/02 | PII 1-2 Response re: supersedeas bond. |
| 330 - 1 | 09/23/02 | PLF 1-2 motion for extension of time to file cross-appeal under rule 58. |
| 331 - 1 | 09/23/02 | PLF 1-2 Response to mot for stay on appeal and approval of supersedeas bond. |
| 332 - 1 | 09/24/02 | DEF 1; 3 opposition to PII 3 motion (contingent) for attorney fees (323-2), notice of filing bill of costs, computation of pre-judg interest w/att exhs. |
| 333 - 1 | 09/24/02 | PII 3 non-opposition and joinder to PLF 1-2 motion for extension of time to file cross-appeal under rule 58 (330-1). |
| 334 - 1 | 09/25/02 | HRH Minute Order granting motion for stay on appeal and approval of supersedeas bond (318-1). If as a result of the motion for costs, fees & interest, the kudgmetn amount is significantly increased, the court will consider plfs' request for additional security. cc: cnsl, T. Machetanz w/cy of receipt #1069, Finance w/original Supersedeas Bond & cy of receipt #1069 |
| 335 - 1 | 09/25/02 | PII 1-2 joinder to PLF 1-2 motion for extension of time to file cross-appeal under rule 58 (330-1). |
| 335 - 2 | 09/25/02 | PII 1-2 motion for a rule 58 extension of time to appeal. |
| 336 - 1 | 09/27/02 | PII 1 addendum re: PII 1-2 motion for attorney's fees, costs and interest (328-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                           "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 337 - 1 | 10/01/02 | Cy 9CCA Time Schedule Order. (320-1) cc:cnsl, ecr, Judge Holland |
| 338 - 1 | 10/01/02 | DEF 1; 3 opposition to PLF 1-2 motion for attorney fees, costs, late charges & interest (324-1) w/att exh. |
| 339 - 1 | 10/01/02 | DEF 1; 3 non-opposition to PLF 1-2 motion for extension of time to file cross-appeal under rule 58 (330-1). |
| 340 - 1 | 10/07/02 | PII 3 reply to opposition to PII 3 motion (contingent) for attorney fees (323-2) |
| 341 - 1 | 10/11/02 | DEF 1 opposition to PII 1-2 motion for attorney's fees, costs and interest (328-1) |
| 342 - 1 | 10/15/02 | PLF 1 reply to opposition to PLF 1-2 motion for attorney fees, costs, late charges & interest (324-1), w/att exhs, updated aff of cnsl, & UNDER SEAL confidential attorney charges |
| 343 - 1 | 10/16/02 | DEF 1; 3 Transcript Designation/Order Form re: notice of appeal (320-1). cc:ecr |
| 330 - 2 | 10/17/02 | HRH Order granting motion for extension of time to file cross-appeal under rule 58 (330-1), motion for a rule 58 extension of time to appeal (335-2), as to plf & intervenors.  cc: cnsl, Appeals Clerk |
| 344 - 1 | 10/17/02 | Cy 9CCA Certificate of Record. (320-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 345 - 1 | 10/18/02 | PII 1-2 reply to opposition to PII 1-2 motion for attorney's fees, costs and interest (328-1). |
| 346 - 1 | 10/23/02 | DEF 1 motion for supplemental briefing re: accrual and notice of claims w/att exhs and prop suppl brfing. |
| 347 - 1 | 10/25/02 | HRH Minute Order granting mot for suppl brfing re: accrual and notice of claims (346-1); any adverse parties suppl reply due 11/4/02. cc: cnsl |
| 348 - 1 | 10/25/02 | DEF 1 Supplement oppo to reply re: to PII 3 motion (contingent) for attorney fees (323-2) w/att exhs. |
| 349 - 1 | 10/25/02 | PLF 1-2 joinder to reply as to Nuggets oppo to PII 1-2 motion for attorney's fees, costs and interest (328-1) . |
| 350 - 1 | 11/04/02 | PII 2 Supplemental response re: PII 3 motion (contingent) for attorney fees (323-2) |
| 351 - 1 | 11/04/02 | PLF 1 reply to supplemental briefing re: PII 3 motion (contingent) for attorney fees (323-2) |
| 352 - 1 | 11/06/02 | PLF 1 Correction to 11/4/02 reply memo re: PII 3 motion (contingent) for attorney fees (323-2). |
| 353 - 1 | 11/06/02 | PLF 1-2 Second Updated Affidavit re: PLF 1-2 motion for attorney fees, costs, late charges & interest (324-1) w/att exh filed UNDERSEAL. |
| 354 - 1 | 11/08/02 | PLF 1 notice of additional authorities re supplemental re: PII 3 motion (contingent) for attorney fees (323-2) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                          "NORTH STAR TERM & STEVE CO EX REL V NUGGET"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 355 - 1 | 12/20/02 | PII 1-2 Address Change Notice of cnsl effective Jan. 1, 2003. |
| 356 - 1 | 01/22/03 | HRH Order denying motion (contingent) for attorney fees (323-2), motion for attorney fees, costs, late charges & interest (324-1), motion for attorney's fees, costs and interest (328-1); North Star awarded prejmt interest of $26,223.12; Shoreside $4478.88; Metco $6628.02; post-jmt int awarded per 28:1981. cc: cnsl |
| 357 - 1 | 01/29/03 | PLF 1-2 motion for reconsideration 1/22/03 order at #356) and to amend judgment |
| 358 - 1 | 02/05/03 | PII 1-2 joinder to PLF 1-2 motion for reconsideration 1/22/03 order at #356) and to amend judgment (357-1) |
| 359 - 1 | 02/06/03 | PII 3 joinder to PLF 1-2 motion for reconsideration 1/22/03 order at #356) and to amend judgment (357-1) |
| 360 - 1 | 02/13/03 | DEF 1; 3; DII 1; 3 opposition to PLF 1-2 motion for reconsideration 1/22/03 order at #356) and to amend judgment (357-1). |
| 361 - 1 | 02/18/03 | HRH Order denying mot for reconsideration 1/22/03 order at #356 and to amend judgment (357-1). cc: cnsl |
| 362 - 1 | 02/21/03 | PLF 1 Cross-appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02, (356-1) filed 01/22/03. cc:cnsl, Judge Holland, 9CCA |
| 363 - 1 | 02/21/03 | PLF 1-2; DEF 1; 3 stipulation regarding cost bill and cost bill hearing |
| 364 - 1 | 02/21/03 | PII 3 Application for awarding costs |
| 364 - 2 | 02/21/03 | PII 3 Bill of Costs |
| NOTE - 14 | 02/24/03 | Notation (re: Appeal): forwarded representation statement & CADD to 9CCA. |
| NOTE - 15 | 02/24/03 | Transmittal: Forwarded notice of cross- appeal (362-1) to 9CCA. |
| 365 - 1 | 02/24/03 | Copy of Order from 9CCA. (320-1) cc:cnsl, Judge Holland |
| 366 - 1 | 02/25/03 | PII 3 motion for George Kapolchok to withdraw & substitute Steve Shamburek as counsel |
| 366A- 1 | 02/25/03 | PII 1-2 cross-appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02, (314-1) filed 09/09/02, (356-1) filed 01/22/03, (361-1) filed 02/18/03. cc:cnsl, Judge, 9CCA |
| 366B- 1 | 02/25/03 | PII 3 cross-appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02, (356-1) filed 01/22/03, (361-1) filed 02/18/03. cc:cnsl, Judge, 9CCA |
| 366 - 2 | 02/26/03 | HRH Order granting motion for George Kapolchok to withdraw & substitute Steve Shamburek as counsel (366-1). cc: cnsl |
| 367 - 1 | 02/26/03 | PLF 1-2; DEF 1; 3; PII 1-3 Stip that costs be awarded by clerk to North Star & against Nugget in amount of $10,465.91; to Shoreside and against Nugget in amt of $932.81; to Metco and against Nugget in amt of $604.79; clerk requested to add amts to jmt at #312. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
                     "NORTH STAR TERM & STEVE CO EX REL V NUGGET"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 368 - 1 | 02/26/03 | PLF 1 Transcript Designation re: notice of appeal (362-1) (nothing designated). |
| NOTE - 16 | 02/28/03 | Transmittal: Forwarded notice of appeal (366A-1), (366B-1) to 9CCA. |
| 367 - 2 | 02/28/03 | HRH Order granting stipulation that costs be awarded by clerk (367-1). cc: cnsl |
| 369 - 1 | 02/28/03 | Cy 9CCA Certificate of Record. (362-1) cc: cnsl,Judge Holladn, 9CCA (original) |
| 370 - 1 | 02/28/03 | Clerk's Notice that cost bill hrg set for 3/6/03 is Vacated. cc: cnsl |
| 371 - 1 | 02/28/03 | PLF 1 Amended cross-appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02, (317-1) filed 09/13/02, (356-1) filed 01/22/03. cc:cnsl, Judge, 9CCA |
| 372 - 1 | 03/06/03 | PLF 1-2 Notice of all parties non-designation of transcripts re: notice of appeal (320-1), (362-1), (366A-1), (366B-1), (371-1). |
| NOTE - 17 | 03/07/03 | Notation (re: Appeal): forwarded copy of plf's notice of all parties nondesignation of transcripts on xappeals. |
| 373 - 1 | 03/07/03 | Cy 9CCA Certificate of Record. (320-1) cc: cnsl,Judge Holland, 9CCA (original) |
| 374 - 1 | 03/07/03 | Cy 9CCA Certificate of Record. (362-1), (371-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 375 - 1 | 03/07/03 | Cy 9CCA Certificate of Record. (366B-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 376 - 1 | 03/07/03 | Cy 9CCA Certificate of Record. (366A-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 377 - 1 | 03/10/03 | Cy 9CCA Time Schedule Order. (320-1), (362-1) cc:cnsl, Judge Holland |
| 378 - 1 | 03/10/03 | Cy 9CCA Time Schedule Order. (320-1), (362-1), (366A-1), (366B-1) cc:cnsl, Judge HOlland |
| NOTE - 18 | 04/03/03 | Transmittal: Forwarded notice of appeal (379-1) to 9CCA. |
| 379 - 1 | 04/03/03 | PLF 1 second amended appeal to 9CCA of (310-1) filed 08/30/02, (312-1) filed 09/04/02, (317-1) filed 09/13/02, (356-1) filed 01/22/03, (361-1) filed 02/18/03 w/att exh. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 19 | 04/08/03 | Notation (re: Appeal): forwarded copy of notice of noneffect re: PLF's second amended appeal to 9CCA |
| 380 - 1 | 04/08/03 | PLF 1 Notice of non effect of PLF's second amended notice of x-appeal upon parties" nondesignation of transcript or current briefing schedule. |
| NOTE - 20 | 01/08/04 | Transmittal: Forwarded D.C. record to 9CCA consisting of 2 Sealed volumes, 2 expandos, and 19 vols. |
| NOTE - 21 | 01/26/04 | Notation (re: Appeal): received from 9CCA that they received 19 volumes; 2 expandos 69  &282 & 2 sealed volumes. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 22 | 03/30/05 | Notation (re: Appeal): Received from 9CCA  19 volumes; 2 expandos 69 &282 & 2 sealed volumes. |
| 381 - 1 | 03/31/05 | PLF 2 motion for pretrial status and scheduling conference upon remand. |
| 382 - 1 | 03/31/05 | DEF 1; 3 Notice of availability. |
| 383 - 1 | 04/04/05 | 9CCA Final Order(Memorandum) re: notice of appeal (320-1), (362-1), (366A-1), (366B-1), (371-1), (379-1) that the district court's decision is AFFIRMED in part, REVERSED in part and the case is REMANDED to the district court.  The parties shall bear their own costs. cc: cnsl, Judge Holland |
| 384 - 1 | 04/06/05 | HRH Order granting mot for pretrial stat & scheduling conf upon remand (381-1); conf set 4/26/05 @ 1:00 p.m. in chambers. cc: cnsl |
| 385 - 1 | 05/09/05 | HRH Order re: req for settl conf; settl conf to be before Judge Singleton; cnsl to lodge sealed settl memos w/clk by 5/16/05; cnsl to confirm w/Judge Singleton's secretary availability for settl conf on 6/7/05 @ 9:00 a.m.. cc: cnsl, Judge Singleton |
| 386 - 1 | 06/06/05 | JKS Minute Order re settl conf set for 6/7/05 at 9:00 a.m. cc: cnsl, Judge Holland |
| 387 - 1 | 06/10/05 | HRH Order counsel to jointly or severally file a report by 7/13/05. Plf to file an amended complaint by 7/13/05, unless parties agree otherwise. cc: cnsl |
| 388 - 1 | 06/23/05 | JKS Minute Order re settle conf was hld 6/7/05; parties did not reach a settle agreement; settle judge would be willing to hold a cont settle conf if, in the future, the parties deem it would be fruitful. cc: cnsl, Judge Holland |
| 389 - 1 | 07/13/05 | PLF 1-2 motion for leave to file amended complaint w/att prop amended cmplt. |
| 390 - 1 | 07/13/05 | PLF 1-2 Continued Jury Demand. |
| 391 - 1 | 07/13/05 | PII 1-2 motion for leave to file amended complaint w/att prop amended cmplt. |
| 392 - 1 | 07/13/05 | PII 1-2 Jury Demand. |
| 393 - 1 | 07/13/05 | PII 3 motion for leave to file amended complaint w/att prop amended cmplt. |
| 394 - 1 | 07/13/05 | PII 3 Jury Demand. |
| 395 - 1 | 07/27/05 | DEF 1; 3; DII 1; 3 opposition to PLF 1-2 motion for leave to file amended complaint (389-1), PII 1-2 motion for leave to file amended complaint  (391-1), PII 3 motion for leave to file amended complaint (393-1) w/att exhs. |
| 396 - 1 | 07/28/05 | HRH Minute Order that case will proceed before Judge Holland; once mots to amend have been decided crt will look to parties for further input re: scheduling. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 397 - 1 | 07/29/05 | PLF 1-2; DII 1; 3; PII 1-3 Stipulation allowing plfs until 8/8/05 to file reply to Nugget's oppo to plfs' mots to amend cmplt. |
| 397 - 2 | 08/01/05 | Order approving stip allowing plfs until 8/8/05 to file reply to Nugget's oppo to plfs' mots to amend cmplt (397-1). cc: cnsl |
| 398 - 1 | 08/08/05 | PII 1-3 reply to opposition to PII 1-2 motion for leave to file amended complaint (391-1), PII 3 motion for leave to file amended complaint (393-1). |
| 399 - 1 | 08/08/05 | PLF 1-2 reply to opposition to PLF 1-2 motion for leave to file amended complaint (389-1). |
| 400 - 1 | 08/11/05 | DEF 1; 3; DII 1; 3 Request for Oral Argument re: PLF 1-2 mot for leave to file amended cmplt (389-1), PII 1-2 mot for leave to file amended cmplt (391-1), PII 3 mot for leave to file amended cmplt (393-1). |
| 401 - 1 | 08/12/05 | HRH Order granting mot for leave to file amended cmplt (389-1), mot for leave to file amended cmplt (391-1), mot for leave to file amended cmplt (393-1); lodged prop amended cmplts may not be fld; plfs amended cmplts due 9/1/05; defs' ans to amended cmplts to be fld according to FRCvP 12(a)(1); cnsl to confer re: disc & propose calendar to crt by 10/11/05; mots due 30 days after completion of disc; if no mots fld parties to certify case ready for trial as soon as mot ddln has passed. cc: cnsl |
| 402 - 1 | 08/12/05 | DEF 1; 3 motion to release supersedeas bond. |
| 403 - 1 | 08/22/05 | PII 1-3 conditional non-opposition to DEF 1; 3 motion to release supersedeas bond (402-1). |
| 404 - 1 | 08/25/05 | DEF 1; 3. reply to opposition to DEF 1; 3 motion to release supersedeas bond (402-1). |
| 405 - 1 | 08/31/05 | PII 1-3 Notice of serving and filing amended complaints. |
| 406 - 1 | 08/31/05 | PII 1-2 Complaint (Amended). |
| 407 - 1 | 08/31/05 | PII 3 Complaint (Amended). |
| 408 - 1 | 09/01/05 | PLF 1-2 Notice of serving and filing North Star's amended complaint pursuant to 8/11/05. |
| 409 - 1 | 09/01/05 | PLF 1-2 Complaint (Amended). |
| 410 - 1 | 09/08/05 | HRH Order granting motion to release supersedeas bond SS1126 (402-1). cc: cnsl, Finance |
| 411 - 1 | 09/21/05 | DII 1; 3 Answer to PII-3 Amended Complaint. |
| 412 - 1 | 09/21/05 | DII 1; 3 Answer to  PLF 1-2 Amended Complaint. |
| 413 - 1 | 09/21/05 | DII 1; 3 Answer to PII 1-2 Amended Complaint. |
| 414 - 1 | 10/11/05 | PLF 1-2 Report re: prop calendar of cnsl in response to 8/11/05 ord. |
| 415 - 1 | 10/13/05 | HRH Order approving prop calendar of remaining issues @ dkt 414; parties aren't at liberty to change dates by stipulation; crt to address due |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A98-0009--CV (HRH)
"NORTH STAR TERM & STEVE CO EX REL V NUGGET"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | date for in limine mots in final pre-trial ord. cc: cnsl |
| 416 - 1 | 10/19/05 | DEF 2; 4 Answer to Amended Complaint. |
| 417 - 1 | 11/04/05 | DEF 3; DII 3 Attorney Appearance of H. Viergutz. |
| 418 - 1 | 11/07/05 | DEF 3 motion to withdraw and substitution. |
| 418 - 2 | 11/29/05 | Order granting motion to withdraw T. Machetanz (Oles Morrison) & substitute H. Viergutz (Barokas) (418-1) for DEF 3 as to bad faith allegations. cc: cnsl |