Case No. A98-009 Civil (HRH)                                                                                    Jack Goodwill

Page 2

**chute** 10:21
**circumstances** 7:18
  13:14
**citizen** 70:20
**city** 10:2,18 11:5 63:17
**CIV** 1:21
**claims** 85:13
**clarify** 70:16
**clicks** 76:2
**client** 84:13
**close** 31:3 80:10,14
**closely** 17:18
**coal** 10:20
**come** 23:3 29:1 31:6
  42:25 50:11,12 61:23
  64:4 65:5 66:17
  78:11 80:15,17
**coming** 8:2 20:9
**commence** 80:6
**Commencing** 1:24
**Commission** 90:22
**common** 11:8
**communicate** 17:22
**communication** 73:13
**company** 1:4,5,18 3:2
  3:11,16 6:5 7:23,25
  8:25 12:22 13:6,21
  26:15 59:16 72:18
  73:14
**compiled** 33:25
**compound** 67:2 78:9
**computer** 12:21,22
  90:9
**concern** 43:3
**concerned** 42:22
**conclusion** 44:13 45:20
  60:10 75:22 81:7
**confidential** 30:10
**configuration** 22:9,11
  23:15,16,20
**conflict** 64:17,21
**confused** 51:25 66:21
**consenting** 68:25
**consider** 62:9,13,18
**considered** 10:21
**consignee** 52:25
**Construction** 1:17 3:11
  3:21 14:24 15:2
  17:12,13 18:17 34:20
  42:9 43:12 45:15
  46:19,19 48:15 49:21
  50:5,16 52:5,14 58:4
  71:9 76:1 77:16,20
  78:13 82:15 84:3
**constructs** 85:21
**contact** 14:23 16:5
  80:14
**contained** 27:14 74:12
  74:16 79:20 90:14

**context** 48:1,4
**continuing** 40:21 44:7
  44:22 58:21 60:9,18
**contract** 9:20 18:15,18
  29:25 43:13 45:17,22
  48:16 49:9 52:1
  82:14,17,20,23 83:2
  91:8
**contracting** 86:2,3
**contractor** 43:23 44:5
  44:17,19 85:15,19,25
  86:12
**contractors** 86:22
**contractual** 28:22 62:6
  62:19
**conversation** 29:18
  30:16 56:15 69:3
**conversations** 88:15
**conversion** 24:4,6
**cook** 86:17,18
**Copies** 91:6
**copy** 83:11
**Corbin** 79:17,18,18
**corner** 25:9
**Corporation** 12:8
**Corps** 53:25 54:3,13,24
**correct** 8:6,13 9:25
  14:6 16:6 18:9 23:16
  25:23 32:4 37:6,7
  38:8 45:1 70:5 72:25
  82:12 85:23 89:4
**CORRECTION** 89:6
**corrections** 89:21
**cost** 19:24
**counsel** 6:19 20:16
  38:2,15 39:24 42:14
  44:1 50:24 55:17,22
  62:12 70:13 75:20
  76:13,22 83:21 87:11
  87:12 88:7,8
**country** 5:21 8:3
**couple** 63:7 84:21 88:1
**course** 28:2 45:3 49:19
  52:8 75:16 83:10
**court** 1:1 7:1,9 8:12,15
  25:11
**cover** 35:19
**covered** 59:8 66:9
**cracks** 42:20
**crane** 19:5 53:4
**credit** 27:5,14 28:17
  30:10 49:10,16,16
  74:22 75:12,18,18
  78:25 79:3,7
**creosote** 86:14
**crew** 19:20 80:15
**critical** 7:1
**cruise** 9:23 10:4,13
  11:11,11 64:14,17,21

65:1,6
**curious** 13:13 30:15
**currently** 8:17,19
**customer** 26:16 73:3
**customers** 29:13 36:23
**C-E-R-T-I-F-I-C-A-...**
  89:1

_____

**D**
**Daiichi** 72:11
**damage** 42:23 43:3
  84:19,20
**darn** 87:10
**date** 11:15 16:21 18:14
  39:12 56:21 89:19
**dated** 26:20 54:13
**dating** 89:22
**day** 17:15 21:8 23:1
  50:7,10 80:19 90:17
**days** 23:13 56:20 65:6
**dealing** 58:2
**Dear** 26:16
**December** 74:24
**decision** 19:20 23:5
  66:24 67:19 68:5
  69:8
**decisions** 67:16 79:23
**deck** 19:17 32:20 42:6
  42:12,18,18,23,25
  43:4,23 44:6,17,19
**declaration** 46:22
**declined** 9:10
**deducted** 84:17
**deductible** 85:7,9
**deduction** 84:22 85:2
**Defendant** 3:15
**Defendants** 1:20 2:2
  3:11
**demonstrates** 63:18
**deny** 75:2 79:1
**departure** 8:24 79:25
**depends** 21:8 65:3
**deposed** 7:11
**deposition** 1:22 4:4
  5:15 6:4,20 7:14,17
  8:8 33:17 87:6,9 88:8
  91:1
**describe** 33:19 52:19
  53:10
**described** 53:8 79:15
**DESCRIPTION** 91:4
**descriptions** 88:13
**designated** 37:11
**details** 17:20 73:7
  81:13
**dictated** 31:12 38:21
**different** 26:2 41:11
  71:19,23,25 83:20
**direct** 55:25

**directed** 56:9
**directing** 46:5
**direction** 81:20 90:9
**directly** 14:13 22:23
  57:9 58:2 61:25
  78:23 79:16 84:11
**discussed** 21:15 81:21
**discussing** 69:22
**discussion** 20:1 24:21
  29:21 30:3 42:5
**discussions** 21:20
  29:10
**dispatched** 80:5
**dispatcher** 19:12
**disputes** 44:9
**distinction** 77:9
**DISTRICT** 1:1,2
**dock** 9:19,21 10:3,5,10
  10:11,13,18,18,21,22
  11:5,6,9,10,12,24
  12:2 15:9 50:13
  52:11,20,25 53:3,11
  53:11,13,15 63:6,18
  63:24 64:1,7,9,10,11
  64:14,18 65:11 67:22
  68:14,17,20 69:5
**docks** 10:1,6,16,20
  11:2
**document** 20:14,21,23
  20:25 26:18,22,24
  27:17,23 28:1 33:17
  33:19 35:16 36:3,6,8
  36:13,15 37:14,23,25
  38:6 41:16,22 74:5,7
  74:11 77:11 88:7,9
  91:7
**documentation** 68:11
**documents** 30:9 62:24
**doing** 11:2 16:25 21:10
  26:21 31:3 52:9
  65:18 72:21 79:9
**dollar** 36:25
**double** 65:6
**doubt** 39:17 40:11
  57:25 58:14
**draft** 37:25
**Drive** 79:18
**drop** 80:12
**drove** 63:8 86:13
**due** 59:20
**duly** 4:5 5:4 90:5
**dump** 16:12 53:17
**dumped** 31:6 53:3,17
**duties** 12:9
**d/b/a** 1:4,5,10,10

_____

**E**
**earlier** 11:13 36:18
  51:25 79:3

**early** 9:6 13:20
**edits** 38:25
**effect** 60:22
**effective** 19:24
**effort** 5:25
**efforts** 53:7
**eight** 66:12 71:4,5
**either** 25:16 61:5 68:19
  86:1,1
**eliminated** 9:2
**employed** 8:17
**employee** 11:20 70:7
  85:25 86:2
**employees** 13:15,16
**employer** 23:8
**employers** 34:7
**employment** 8:21
**empty** 31:23
**engaged** 29:7 79:7
**engaging** 28:20
**Engineers** 53:25 54:4
  54:13,24
**engines** 80:11
**enjoyed** 63:3
**entail** 12:9
**entailing** 35:3
**entire** 26:22 32:3 78:5
**entities** 71:19
**entitled** 74:2
**entity** 86:2
**eons** 39:2
**equipment** 12:12 15:20
  31:5 50:13 78:16
  et 79:25 80:3
**events** 10:15 69:22
**everybody** 6:3,9 14:11
**evidence** 76:19 83:1
**evidently** 29:2 49:23
**exact** 11:14 16:21
  31:24
**exactly** 17:22
**Examination** 5:8 91:3
**example** 52:22
**exceptions** 89:4
**exchanged** 84:12
**exclusive** 9:20 10:9
**exhibit** 5:2 20:12 25:12
  26:11,14 30:11 33:12
  33:15,16 36:1,3 37:8
  37:10 39:3 43:9,12
  54:11 70:22 71:3
  73:19 74:1 88:4,6
  91:4
**existence** 58:18
**expect** 46:8 61:17 69:8
**expectation** 61:19
**expected** 61:10,18
**expenditures** 80:13
**expensive** 23:1

EXHIBIT 1

29

Case No. A98-009 Civil (HRH)                                           Jack Goodwill

experience 36:20 37:6
71:12 80:25 85:12
Expires 90:2
explain 29:6 54:10
55:20
extended 74:22 75:11
75:18,18
extent 16:7 44:13
extra 5:25

F
face 33:15
face-to-face 22:6
facilities 12:19
facility 10:20 15:20
fact 58:17
facts 41:14 50:23
fair 10:25
fan 6:2
far 39:15
fashion 51:2 84:2,5
fast 57:2
fax 20:12 23:16 24:5
91:5
faxed 34:5
feasibility 15:24
federal 57:24 58:6,25
59:2
feel 41:21 59:10
feelers 15:1
feeling 15:23
Fidelity 1:18 3:11,15
figure 11:15
figured 50:4 52:13 53:9
56:2 61:22
fill 49:22
filled 27:18,23 28:1
filling 28:17
final 23:19 59:5 84:23
fine 44:14
firm 86:3
first 5:4 11:22 12:25
13:6 14:18 16:5,17
18:8 19:8 21:13 22:2
26:20 28:12 37:4
43:21 52:10 54:12
56:6,8,11,15 57:5
65:14 71:17 75:21
76:7,14,24 77:3,17
fish 21:11
fishing 65:3
five 20:16 63:17 64:3
65:14,19
fixed 32:7
floats 86:13
focus 12:4
folks 13:14
following 27:18 89:4
follows 5:7

foolish 19:16
foregoing 89:3 90:4,10
foreman 19:6
form 13:8,23 17:7 21:4
24:7,16 26:3 27:19
27:20 28:23 29:11
30:10,23 31:10 32:9
33:7 35:20 38:1
39:21 40:13 41:6
43:25 45:6,19 46:14
47:16,18,23 49:6,11
49:17 50:21 54:6
57:20 58:9,21 59:12
60:1 61:11,21 62:12
64:22 65:23 67:1,12
67:23 69:10,18 70:1
70:14 71:20 72:6,17
75:6,24 76:19 78:3,8
78:15 79:1 81:6
82:16 84:24 85:16,24
formal 29:25 31:8
forth 90:7
forthcoming 61:5
foundation 13:9,24
21:5 24:8,17 44:2
45:7 49:18 65:24
four 19:11,16,25 51:12
fourth 2:4 30:11
frame 8:7 10:14 16:21
20:6 57:2 65:10
Francis 69:12
Frank 33:21 34:10
free 44:18,19
freight 10:3,11
front 20:16
Fuel 1:10,11
full 19:20 46:23 79:19
functions 12:14 14:16
funding 60:25 66:16
funds 60:24
furnished 43:22,22
further 88:17
future 15:4 81:18
F.O.B 43:23 44:5,16,18

G
G 3:9
Gail 14:7
gang 19:5
gear 19:11
general 6:20 30:16
generated 35:11
George 36:4
Gerry 27:7
getting 16:1 17:20 31:3
60:12,13 67:20
girl 21:7
give 5:22 7:3 35:4,6
39:21 40:22 49:2

56:19
given 21:2 32:20 40:21
glanced 39:25
go 6:19 7:10 12:4 16:13
19:2,8 22:25 23:2,9
23:18 26:22 30:13
31:13 36:7 37:15
39:22 42:21 46:11
53:5 54:18 59:16
66:11 73:6 80:12
82:6,24 83:22 87:25
88:1
goes 52:11,18,18,22,24
86:11
going 5:25 6:22 8:11
17:6,12,14,19 18:22
18:24 19:3,22 21:19
22:24 29:14 30:21,21
31:4,6 32:13 33:2
34:9,11 35:8 36:25
39:20 42:21,25 43:14
47:22 48:7,8,10
49:20 50:14 51:13
52:21 53:5 61:19,23
62:11,25 64:5 65:5
66:12 67:10
good 16:8 31:17 63:4
73:10 81:1
goods 37:2
Goodwill 1:22 3:23 5:3
5:10,12,13,24 6:19
8:17 20:11,13,21
26:13,21 36:4,13
37:10,12,23 39:5
43:11 46:13 53:23
55:4 70:20 74:1,2
76:24 81:3 83:17
87:5 88:6,22 89:19
91:2,7,9
Gosh 8:9
gotten 48:2
go-for 86:17
great 7:9
Guaranty 1:18 3:11,15
guess 23:14 86:23
guy 46:9
guys 17:17 19:6,11,16
19:24 20:8 59:4 79:2
80:8
G-O-O-D-W-I-L-L
5:12

H
halfway 11:18
hand 38:19 90:16
handed 20:11 26:13
33:14 37:11 43:11,17
74:1 88:6
handled 79:4

handlers 80:14
handling 1:4,6 12:8
46:25 52:23 84:19
handwriting 25:6,8
34:4
handwritten 21:2
25:18
happen 85:12
happened 9:16 82:2
happy 7:6 20:8 48:16
hard 24:9
hatch 19:16,17
hauling 34:11
head 7:4 8:15 10:24
38:22
hear 6:3 7:8,9 83:21
held 32:18
Herb 6:14
Herbert 3:17
hereunto 90:15
high 37:1
hired 7:22 8:5 11:23
history 52:9
hole 19:16
home 59:16
Homer 6:23 14:19
31:14 34:12 51:9
honest 54:4 67:25
hoping 15:3
hours 31:4
HRH 1:21
hurry 81:15

I
idea 15:19 16:7,25
identify 6:3
ILWU 21:16
immediately 80:12
imply 40:5
important 73:24
impression 45:13,14
53:1 59:1 61:7
include 10:19 62:14
77:16
inclusive 1:25
incurring 80:13
independent 14:12
INDEX 91:1
indicate 60:16 77:25
individual 68:3 80:24
individuals 69:17,25
70:12
Industrial 10:2
industry 44:21 73:1
infamous 83:11
information 35:4 38:3
62:24
informed 48:15 49:19
initial 16:4

initially 55:1
inquiry 20:3
instance 84:12
instructed 65:21
instruction 83:3,18
instructions 34:14
insurance 34:25 35:6
35:10,16,19,25 36:5
36:22 37:5 85:13
insured 35:18
intend 77:20
intended 61:8
intending 54:4
intent 15:22 22:18 42:24
45:2 48:4 62:15
78:11
interest 90:13
interferes 6:2
Intervening 1:12,15
3:6
introduce 6:9
investigation 83:7
invoice 50:17 71:6,8,14
72:16 84:18 85:3
invoiced 59:25
invoices 46:10,12,15,17
55:5,9,12 57:13
70:25 78:17,19,22
79:14 84:2
involved 12:10 19:2
29:22 30:5 35:7
50:19 53:12 73:7
84:11 85:13
involvement 84:7
involving 10:15
Island 33:22
isolated 12:25
issue 43:7

J
J 3:8,8
Jack 1:22 3:23 5:3,12
20:13 36:4 37:11
39:5 70:19 74:2
89:19 91:2,7,9
January 26:14,20 91:5
Jeff 69:12
job 14:24 18:1 19:14
21:21 28:3,12,14
32:12 34:8 48:2,6
58:7,25 59:2 76:3
81:1
jobs 86:21
John 3:21 6:16
Jones 26:8
July 11:6 64:6,13
June 54:15 56:22 57:5
82:13
J-A-C-K 5:12

EXHIBIT 1

30

**K**
Karen 34:4
kept 80:14
kicking 15:19
kids 63:8
kind 7:7 12:1,24 14:25
  15:18,23 16:13,19
  17:16,17 31:2 58:25
  60:4 81:14 85:18
  86:17
knew 32:11 79:1
know 7:15 9:9,13 12:23
  13:10,18 16:21 17:17
  17:19 20:4,5,9 21:10
  24:4 26:1,9,17 27:5
  27:22 29:14 31:5
  32:19 33:24 35:7,22
  36:5,24 37:13 38:10
  39:16 40:3,5,6,6
  42:24 45:2,10 48:13
  51:6 56:17,21,24
  60:11 61:13 62:22,23
  63:5,10 66:9 67:4,25
  68:21,22,23 69:2
  70:6,7,19 71:23
  72:21,25 73:7,8
  78:15 79:2 80:19
  81:9,12,13,15,16,22
  82:2,8 83:14 84:14
  85:6
knowledge 20:22 27:3
  39:9 41:12 58:6
  64:19 74:17
KNOWN 4:4
knows 65:25
Krider 3:12 5:9,13 6:8
  6:16,18 8:11,16
  13:11,25 14:3 15:5
  17:9 20:20 21:12
  22:20 24:13,20 25:14
  26:7,12,23 27:22,25
  28:10 29:5,17 30:25
  31:19 32:15 33:13
  36:2,9,10,12 37:9,17
  37:20 38:5,16 40:9
  40:17,23 41:1,10,18
  41:23 42:15 43:2,10
  44:4,10,14,15,25
  45:9,21 46:3,16 47:8
  47:10,13,19 48:9
  49:8,14,24 50:3,9
  51:10 54:9,22 55:14
  55:20 56:5 57:22
  58:13,22 59:17 60:6
  60:15,21 61:16,24
  62:16,17 65:8 66:2
  67:8,17 68:4 69:14
  69:20 70:4,15,21
  71:4,7 72:1,14,20

73:10,17,21,25 75:10
  76:5,11,16,22,23
  77:2,15 78:6,18 81:8
  82:11,21 83:23 84:6
  85:8,20 86:1,9 87:25
  88:5,17,22,24 91:3
Kurtz 3:4

**L**
label 25:9
labor 12:12 22:10
  78:15
lack 65:24 66:22
laid 9:11 13:9 17:17
  24:17 44:1
LaPore 1:19 14:22
  15:11,15,16,22 17:22
  18:25 20:1,13 21:20
  22:3,6 24:14,22,25
  28:16,20 29:10,19,21
  32:22 46:24 47:5,20
  47:25 48:12 49:15
  55:4,8,12 56:7,12,13
  59:24 60:16 61:7
  68:13 88:14
large 15:21 42:7
late 9:7
law 3:8 73:5
lawyer 59:1
led 18:5,12
left 68:2
legal 44:9,13 45:20
  60:10 73:5,8,8 75:22
  81:7 87:11
letter 26:15 27:6 42:9
  54:12,18,19 55:3
  91:5
letters 53:24 54:3
let's 12:4 17:2 20:17
  53:10 54:17 86:11,21
level 19:10
life 70:9
lift 36:25
line 39:22,23 40:22
  52:23 71:17,25 72:4
  72:13 80:14 84:4
  89:6
lined 51:1
lines 14:12 80:12
lining 80:19
list 30:12 77:4,7
listed 23:15
lists 78:17
litigation 10:15
little 12:3 13:4 19:1,12
  25:3 35:7 42:20 59:4
  63:9,9 65:18 86:13
  86:21
LLP 2:3 3:13

load 10:21 16:12 17:13
  21:25 22:18 31:13
  32:1,23 33:2 35:8
  46:7,25 49:20 51:5
  53:17 64:5,15 65:13
  65:21 79:24,24 81:4
loaded 5:18 31:23 42:7
  45:5 48:18 51:2
  53:18 63:2,16 80:10
loader 10:24
loading 5:23 10:20
  11:1 16:14 18:19,23
  18:24 19:18 21:10,11
  21:23 22:23 42:19
  43:1 45:11,12,17,23
  52:4,9,23 56:25
  63:15,23 64:8 66:14
  75:4 76:3 79:22,23
  80:6,9,17 82:14
  83:19
loadings 49:1,4
loads 63:17 65:15
local 13:5 19:10
locals 63:8
logging 7:23
logs 21:11
long 7:15 11:25 13:18
  26:6 36:19 86:12
  87:10
longer 41:4 65:13,21
  66:3,23 67:10
longshored 11:18
longshoremen 80:5
longshoring 11:17
look 26:17 30:11 36:5
  37:12,21 65:7 69:23
looked 39:25 87:10
looking 15:19,20,20
lot 21:6 31:18 56:3
  65:3
loud 6:1
lump 24:25

**M**
mailing 8:12 51:16
  86:24
main 12:17 34:16,16
  59:5,5
Majestic 36:4
making 18:22 48:5
  79:22
man 19:12 31:4 82:3
manager 13:17 27:6
  42:8 58:3
manning 19:4,7,11,13
  19:23 21:14,22
manpower 21:20 23:5
  23:20
Marathon 1:10,11

March 1:23 89:20
Marine 10:2
maritime 73:1,5
Mark 26:8
marked 5:2 20:12
  26:11,14 33:12,14,16
  36:1 37:8 43:9,12
  73:19 88:4
Martin 3:17
Martinez 86:19
Martinson 86:20,20
Mary 2:7 4:2,6 90:2,19
material 24:23 31:25
  43:13,21 63:5 75:4
  84:19 91:8
matter 5:14 74:25
mean 20:7 27:3,20 28:7
  28:9 29:3 30:9 32:2
  38:2,7 39:15,16,24
  40:5 44:8 45:15
  46:10 48:4 49:13
  50:6 59:15 60:13
  62:13,21,23 66:11,20
  67:15 68:9,10 69:13
  70:9,18,19 77:20
  79:2 85:4,25
means 26:9 43:24 44:6
  44:17,20 61:5 84:14
meant 61:4
meet 15:8 51:8
meeting 15:11,16 16:3
  16:17 17:5 18:8 19:4
  19:8 20:5 21:15 22:1
  22:2,6,12 23:10,12
  23:23
Meherg 27:7
memory 70:3
men 19:5 51:5
mention 54:21
mentioned 11:13 13:7
  13:12 51:12
merged 12:24
Merit 4:6 90:20
Metco 1:14 3:7 6:13
method 21:24 82:4
Michael 3:3
mid 9:8
middle 57:23 59:18
mid-August 47:24
mid-year 11:19
Mike 6:4,8
million 36:25
mind 39:13 61:1 76:2
mine 88:16
minutes 88:2
misstating 76:18
mode 68:22
moment 37:12 80:22
money 5:19 59:20

60:12,17 61:5,20,22
  66:17 68:2
month 56:19 57:3
months 60:13
morning 6:20
Morrison 2:3 3:13
move 66:25 68:13,17
  68:20 69:4
moved 13:3 31:18 53:2
  63:15,23,25 67:6
movement 21:16 52:14
  81:19
MV 89:22

**N**
N 3:4
Nah 22:16
name 5:11,13 20:22
  27:5 35:6 71:14 72:3
  72:9,15 86:20
necessarily 61:3 71:22
necessary 19:21 58:1
need 22:14 28:17 31:22
  56:2 66:7
needed 19:7 32:12
  89:22
negligent 79:9
nervous 65:18
net 16:9
never 22:19 41:8 43:14
  49:25 59:14 65:5,10
night 59:16
nine 66:12
nods 7:4 8:15 38:22
noisy 7:7
nonmonetary 30:4
normal 42:19 79:11
  84:22
normally 19:5 23:8
  52:21 56:19 85:3,5
north 1:3,4 3:2 6:5 8:9
  8:19,22 9:10,20 10:9
  11:14,20 12:17,19
  13:5,18,21 26:15
  28:21 29:6 34:25
  35:17 36:20 37:5
  50:13 53:7 68:11
  70:7 71:13 87:22
  88:7
Northern 1:4,5 12:7
  46:25 54:14 57:25
  58:8 59:7,20 65:13
  65:20 66:4,22 67:9
  67:19 68:6,11 69:4
  70:8 71:12 81:16,23
  83:2 84:10,17 87:22
  88:7
nos 7:3
Notary 4:7 5:6 90:2,20
  note 25:22 33:15 89:21

EXHIBIT 1

Case No. A98-009 Civil (HRH)

Jack Goodwill

Page 5

noted 4:5
notes 15:10,14 26:2
  88:14 91:9
noticed 6:1
notion 16:16
November 90:22
Nugget 1:17 3:11,21
  5:14 6:17 10:12
  14:24 15:1 17:11,13
  17:15,23,25 18:6,13
  18:17 33:5 34:20
  42:8 43:12 44:23
  45:12,15,16 46:2,4
  46:19,19 47:1 48:2,6
  48:8,11,12,15,19,21
  48:25 49:3,9,21 50:5
  50:16 52:1,5,13
  53:21 54:21,24 55:3
  55:7,11 57:8,15,17
  58:3 60:4 61:6,23
  62:3,6,19,22 63:15
  63:19,23,25 64:25
  66:25 67:20 68:20
  71:8 73:14 75:17,18
  76:1 77:4,14,16,20
  78:1,12,23,24,24,24
  78:24 79:16 82:15
  83:3 84:2
Nugget's 53:5 83:7
Nugget/Spencer 91:8
number 25:13,15

_____ O _____
oath 5:6
object 13:8,23 17:7
  21:4 24:7,16 26:3
  27:19 28:23 29:11
  30:23 31:10 32:9
  33:7 35:20 38:1
  39:20 40:13 41:6
  43:25 44:12 45:6,19
  46:14 47:16,18,22
  49:6,11,17 50:21
  54:6 57:20 58:9
  59:12 60:1 61:11,21
  62:11 64:22 65:23
  67:1,12,23 69:10,18
  70:1,13,14 71:20
  72:6,17 75:5,6,23
  76:8 78:3,8 81:6
  82:16 84:24 85:16,24
objection 24:8 40:20
  40:21 41:15 44:7
  45:25 58:21 60:9,18
  76:11,12,16 77:1,10
objections 44:22
obtain 9:21
obtained 48:15
obvious 19:22

obviously 7:6
occurred 10:15 39:12
  41:12
offhand 56:17
office 3:8 13:17 14:4,5
  15:9 21:7 35:5,5
  38:14
offices 12:17 17:3 18:3
official 86:22
officially 67:5
off-loaded 31:14
Oh 27:24 30:9 87:10
okay 10:6,14 36:9
  41:17 43:20 52:19
  70:6,24 74:8 77:23
  80:7 86:7
Oles 2:3 3:13
once 5:16 17:3 56:1
ones 46:5,6 48:22
on-call 31:11
open 9:19 74:20 75:16
  78:25
operate 12:11
operating 13:22 18:6
  18:13
operation 10:12 19:7
  31:5,17 34:17 45:14
  63:4,15 66:18,25
  67:21 76:2
operations 9:9 10:24
  13:18 27:13
opposed 24:23 39:19
oral 82:22,24 83:2
ordering 51:5
orders 29:9,22
oriented 11:11
original 22:17,18
originally 20:24 39:19
outcome 20:4 40:7
  90:14
outside 37:1
outstanding 60:13
owed 5:20 60:17
owned 10:1 13:21
  71:24 81:4
owner 37:2 46:20 58:2
  86:2
owners 13:15 36:22
  71:9 72:9 84:3
owner's 71:14 72:3

_____ P _____
page 4:6 25:4 26:20
  30:11 39:3 42:3
  43:18 46:23,24 47:10
  57:23 63:13,14 71:2
  74:7,19 77:22 79:19
  79:20 89:6,22 91:2,4
pages 1:25 27:18

paid 7:12,19,20 29:8
  50:17 53:23 55:25
  56:2 57:8,12,16 58:1
  58:8,15,17 59:4,11
  60:4 61:10,17,18
  64:3 65:14,22 66:22
  66:24 67:11,20
Palmer 35:6 36:4,16
paper 34:1 89:21
papers 87:11
paperwork 13:4 29:2
  49:23 66:11 83:14
paragraph 21:13,14
  23:25 42:3,15 46:23
  47:10 57:23,24 59:18
  59:19 63:14 74:19,20
  75:21 76:7 77:3,6,11
  77:22,24 78:5 79:15
  79:19
parameters 6:20
Pardon 6:7
part 30:1 42:4 43:15,21
  52:15 78:11 82:17
partial 78:10
particular 76:3
particularly 47:17
party 90:13
pay 5:19 48:25 49:3
  55:12 57:15,17 59:22
  59:25 60:5,24 61:2,8
  73:3 85:3,5
paying 52:16 53:2 60:8
  87:22
payment 55:5,8,21
  56:4,7,12,16 57:10
  57:11 58:1 59:5
payroll 12:13,23 19:25
  21:9
Pease 3:4
pencils 24:1
people 48:22 65:17
  67:15
percent 9:24 73:1
perform 11:25 30:21
  47:6,21 66:3,23
  67:10,19
performance 28:2,11
  81:5 83:10
performed 29:15 31:1
  45:24 56:25 66:16
  75:19
performing 62:20
  75:12 84:8
period 12:5
permanent 11:20
permission 23:19
permit 9:22
person 14:15 34:16
  37:4 56:6 87:18

personal 39:9
personally 38:3 65:17
Petersburg 86:11
Petroleum 1:9,10 3:6
  6:12
phone 87:18,19 88:13
  91:9
phrase 11:8
physical 87:1
picking 52:16
pictures 70:23,24
Pike 3:13
piling 86:13
pink 87:17
pipe 52:22
place 4:5 8:8 11:1
  12:14 22:19 52:10
  56:4 68:21 69:1,7
  73:9 79:1 90:6
placing 52:17
plain 76:20
plaintiff 1:15 3:2 6:11
  6:11,12,12
Plaintiffs 1:7,12 3:6
plan 15:25
plans 15:3
player 61:6
please 5:10 26:16 33:20
  37:12 47:13 52:19
  54:10 70:22 76:17,22
  83:23
point 5:21 34:2 53:7
  64:4 81:18
pointed 7:7
policy 72:18
port 9:24 19:10
portion 9:6 12:12,23
  25:19 53:13
ports 9:25
position 9:2 35:24 54:5
  86:16
possession 81:24
possibility 68:8
possible 20:5 22:21
  26:1 64:20,24
potentially 20:9
practices 29:7 78:14
  83:7
preparation 87:5,9
present 3:20 23:8
  79:21
president 12:7 13:16
  36:21
presume 25:15 43:14
pretty 6:1 12:25 19:22
  20:7 34:16 39:24
  60:13 64:1 66:15
  78:16 80:14,16 85:4
previous 64:3 74:24

previously 33:16
price 25:1 30:21
pricing 15:15 18:25
  19:1
print 12:22
prior 7:10,14 9:10
  13:15,15,16 16:22
  57:5 82:12 87:8 88:8
privy 62:23
probably 8:10 9:24
  14:10 15:23 55:2
  79:11
procedure 79:11
proceed 20:6 73:22
proceedings 88:25 90:5
  90:5,7,11
process 16:15 23:5
  27:15 53:8
procured 81:17
product 58:3 72:11
Products 1:18 6:23
  14:19 43:13 49:10
  50:20,22 54:15,25
  62:3 71:10 75:3
  81:17
project 6:24 11:1 14:19
  17:18 23:23 32:3
  35:1 42:8 45:4,15
  46:17 50:20,22 52:4
  54:5 57:25 65:22
  66:4 71:1 75:16 78:2
  81:24 83:8,20
promise 32:22 33:5
  49:3
proof 35:17 37:5
proofs 36:22
proposing 24:14
protection 59:10
provide 12:11 48:8
provided 34:25 42:9
  43:23 44:5 88:8
providing 47:2
Public 4:7 90:2,20
purchase 29:9,22
purported 88:13
purpose 59:8
purposes 8:14
put 15:22 24:11 42:18
  42:20 43:1 48:7
  59:15 72:2,8,15 79:1
  86:13,14
P-R-O-C-E-E-D-I-N...
  5:1
p.m 1:24 88:25
P.O 3:24

_____ Q _____
quantity 15:21 31:25
  79:24

EXHIBIT 1

32

| | | | | |
|---|---|---|---|---|
| quarrel 59:21 | really 16:19 63:11 68:9 | remain 81:23 | 50:5,20,22 51:22 | sentence 21:14 23:25 |
| quarry 16:1 18:23 34:9 | 68:9 | remember 7:19,24 9:6 | 52:10,14,16 53:2,18 | 42:16 46:24 48:1,4 |
| 49:21 | reason 8:24 23:14 | 15:10 24:19 69:3 | 54:15,25 57:10 58:3 | 54:12 59:19 63:14,20 |
| question 6:21 7:5 13:9 | 39:17 40:10 43:17 | 79:13 82:4 | 62:2 63:1,23 64:5,8 | 74:20,25 75:2,21 |
| 13:24 14:21 17:8,10 | 58:7 72:15,21 | remembers 24:18 | 64:15 65:13 66:14 | 76:7,10,14,24 77:3,6 |
| 21:5 23:14,18 24:8 | recall 5:17 7:21,22 8:7 | rendered 5:20 7:13 | 71:9 74:21,22 75:3,9 | 77:17,19 79:20 |
| 24:17 26:4 27:20 | 11:15 15:12,13 16:3 | 73:2 84:15 | 75:11 76:1,1 77:7 | separate 76:6 85:4 |
| 28:24 29:12 30:24 | 16:19,24 17:2 18:14 | rephrase 7:6 | 79:24 81:4,17 82:14 | service 1:10,11 68:7 |
| 31:11 32:10 33:8 | 20:6 21:6,22 22:8,10 | report 14:4,7,11 49:16 | 83:19 84:4 91:8 | services 5:20 7:12 |
| 34:24 35:21 38:2 | 23:7,24 24:12,24 | reported 2:7 14:8,16 | Rock's 81:11 | 12:10 28:21 66:16 |
| 39:21,24 40:14,18 | 25:2,20 26:5 28:14 | 90:8 | role 11:22,25 34:8 | 73:2 79:2 84:15 |
| 41:2,7 42:12 44:1 | 28:15,16 33:9,11 | reporter 4:7 7:1,9 8:12 | room 6:1 7:7 | session 6:21 |
| 45:20 46:15 47:11,14 | 34:24 35:3 39:2 | 8:15 90:20 | roughly 9:4 | set 19:3 55:1 61:14 |
| 47:17,18,23 49:7 | 56:14,20 60:19,23 | reporter's 6:2 25:11 | rules 23:7 | 74:23 90:7 |
| 50:2,3,22 54:7 56:11 | 65:17 66:5 67:7 68:1 | 90:1 | | Seward 3:24 5:18 9:10 |
| 57:21 58:10,23 59:13 | 68:9 79:10 80:3 | represent 6:11 | _____ S _____ | 9:25 10:2,16 11:2 |
| 60:2 61:12 62:12,15 | 81:20 | represented 30:8 | saw 28:12 | 12:15 13:5,6,19,22 |
| 64:23 65:24 67:2,13 | received 56:4 60:24,25 | representing 6:5 34:7 | saying 25:12 55:2 | 14:4,5,11,16 15:6,18 |
| 67:24 69:11,19 71:21 | 83:17 | 34:19,20 | 58:11 60:5 68:8 | 16:23 27:14 34:10,12 |
| 72:7 73:13,23 75:7 | receptive 20:8 | request 35:11 47:6 | says 21:14 22:1 24:1 | 43:23 63:16 70:20 |
| 76:19 78:4,9 79:14 | recognize 20:14,21,22 | requested 46:25 47:15 | 25:19 42:5 43:21 | 81:24 86:25 87:3 |
| 81:7 82:17,18 83:24 | 20:23 25:6 26:18,24 | 47:21 51:16 83:25 | 46:23 59:19 63:14 | Sewright 3:3 5:24 6:4 |
| 84:25 85:17 86:5 | 33:17,18 36:6,13 | 90:12 | 74:20 75:23 76:10,10 | 7:7 13:8,23 14:1,20 |
| questions 6:22 42:5 | 37:13,23 70:25 74:5 | requesting 35:17 | schedule 31:8,13 51:8 | 17:7 20:15 21:4 |
| 67:3 88:18,19 | recognized 40:1 63:7 | required 12:11 19:13 | 65:1,7 | 22:14 24:7,16 25:12 |
| quickly 40:1 | recollection 14:18 | 21:21 31:25 49:15 | scheduling 65:4 | 26:3,19 27:19,24 |
| | 21:19 23:22 57:4 | research 16:25 | scope 33:1 | 28:5,23 29:11 30:23 |
| _____ R _____ | 66:8,14 67:9,11 | resources 70:18 | Scott 69:12 | 31:10 32:9 33:7 |
| R 3:12 | 69:16,22 | responsibility 53:6 | se 20:24 69:6 | 35:20 36:7 37:15 |
| rail 52:24 53:12 | record 5:11 6:9 8:14 | responsible 17:6,8 45:4 | seal 90:16 | 38:1,13,14 39:20 |
| railcar 22:23 82:6 | 20:18,19 25:10 26:19 | 53:15 59:25 60:7 | Seattle 3:14 | 40:13,20 41:6,15 |
| railcars 18:23 22:19 | 26:21 33:20 36:8,11 | 61:2 80:24 | second 20:15 42:15 | 42:13 43:25 44:7,22 |
| 80:19 | 37:16,18 39:23 41:16 | rest 48:1 52:11 | 43:18 72:10 74:2 | 45:6,19,25 46:14 |
| railroad 8:20 9:19 10:3 | 41:19 47:15 70:6,18 | restate 83:23 | 84:4 91:9 | 47:8,11,16,22 49:6 |
| 10:4,6,18 11:9,10 | 73:17,21 76:17 83:25 | restructuring 9:1 | secondary 71:15 72:4 | 49:11,17 50:2,21 |
| 15:9 64:10 | 86:23 88:1,24 90:10 | result 67:18 84:23 | seconds 20:17 | 54:6,17 55:13,16,22 |
| railyard 53:11 | recording 38:20 | retire 14:9 | Section 43:19 | 57:20 58:9,20 59:12 |
| ramifications 73:5 | reduce 19:7 | retired 14:8 27:12 | see 20:9 21:17 24:2 | 60:1,9,18 61:11,21 |
| Randolph 34:19 42:8 | reduced 19:4,13,23 | review 20:17 22:15 | 28:1 42:10 47:2 | 62:11 64:22 65:23 |
| 43:6 55:19 56:7,12 | reducing 19:11 | 26:22 38:23 39:23 | 51:14 58:4 59:22 | 67:1,12,23 69:10,18 |
| 56:15 57:7 68:16 | reference 20:2 26:8 | 74:3 88:11 | 63:19 66:7 71:10 | 70:1,13 71:2,20 72:6 |
| 79:21 83:18 | 47:24 57:19 | reviews 36:8 41:16 | 74:25 75:25 76:1 | 72:17 73:20 75:20 |
| Randolph's 80:23 84:7 | referred 11:5 | right 8:4,18 10:7 12:4 | 79:10,25 83:11 86:11 | 76:8,13,18,25 77:10 |
| Randy 18:24 33:10,23 | referring 16:4 28:8 | 16:11,12 21:13 32:12 | 86:21 87:18 | 78:3,8 81:6 82:7,16 |
| 34:12 35:12,13 37:4 | 36:18 62:14 | 40:23 53:16 78:12 | seeing 28:14 | 83:21 84:24 85:16,24 |
| 46:9 50:7,10,10,12 | refers 25:20 | 81:2 84:17 87:16 | seen 27:17,20,23 28:9 | 86:4,7 88:19 |
| 50:19,25 51:6,11 | refresh 21:19 66:7 | rights 10:9 | 29:4 43:14 44:8,9 | shaken 31:2 |
| 55:10,18,24 56:8 | 69:15,21 70:3 | ring 88:14 | 83:13 88:9 | Shamburek 3:8,8 6:7 |
| 61:14 63:3 66:17 | refreshed 66:6 | Rinker 2:3 3:13 | seized 5:22 | 6:10,10 44:12 88:21 |
| 67:6 68:2,16 82:24 | refreshing 24:9 | RMR 2:7 4:2 90:2 | semi-retired 8:18 | sheet 12:12 34:1 |
| Randy's 83:3 | refuse 68:7 | Robert 1:19 20:13 | send 51:21 53:24 55:10 | Shingleton 14:7 |
| rates 12:13 78:14 | regard 6:23 80:24 | rock 1:18 6:23 10:25 | 55:19 57:9 82:25 | Shingletons 13:1 |
| reaction 20:3 | 82:13 83:19 | 14:18,19,24 15:22 | 83:3 | ship 5:18,22,23 10:4,13 |
| read 20:17 39:22 40:22 | regarding 21:20 41:13 | 16:1 17:13 18:19,22 | sending 57:13 | 11:11 52:20,22 64:14 |
| 43:18 47:13,15 54:18 | 42:6 | 19:19 20:13 21:16 | sense 16:11 | 65:1,6 71:16,18,24 |
| 54:19,20 83:15,25 | Registered 4:6 90:20 | 31:6,15,18 34:9 35:8 | sent 36:15 46:12,18,18 | 72:12 |
| 89:2 | relationship 62:6,19 | 43:1,13 45:5,10,12 | 46:21 49:10 51:14,22 | shipping 52:23 |
| reading 22:5 25:23 | relationships 78:1 | 46:8,20 47:1 48:7,23 | 54:3 56:1 61:9 79:15 | ships 9:23 64:17,21 |
| 75:2,21 | reloaded 22:25 23:3 | 48:24 49:10,20 50:1 | 84:2,5 | Shoreside 1:9,10 3:6 |
| | | | | EXHIBIT 1 |

33

6:11
**short** 20:7 24:1
**shots** 63:19
**shoulder** 7:4
**show** 25:10 64:25
**shrugs** 7:4
**side** 52:20,20,25 53:11
    53:11,12,13,15,16
    63:6,16 66:18
**signature** 25:4 27:6
    39:4,4 74:9 90:12
**signed** 29:25 39:6,13
    39:19 40:2,16 74:11
**significantly** 9:13,14
**signing** 89:22
**simply** 35:17
**single** 51:17
**sir** 11:4,7,21 12:16
    22:15 24:10 25:17
    34:23 37:22 39:8,11
    44:9 50:18 53:22
    54:1,18 56:11 58:5
    59:9 71:11 73:15
    74:4,6,10,14,18 77:5
    77:8 78:24 79:18
    80:2 83:9,12 87:4,21
    87:24 88:10,12
**sit** 21:1 40:12,18 41:2
    41:24 74:15
**sitting** 23:2 40:10
**situation** 7:11
**sixth** 39:3
**skip** 16:16 53:18 81:3,9
    81:17,23
**slick** 31:17
**slip** 87:17
**smart** 49:2 68:3
**Smithson** 3:21 6:16
**smooth** 63:3
**sold** 8:25
**soliciting** 18:1
**somebody** 13:7,12 21:3
    37:1 65:12,20 66:4
    69:24 85:21
**soon** 20:5 53:3
**sorry** 63:13
**Southeast** 9:21
**speak** 5:25 7:8 69:16
    70:11 87:12
**speaking** 76:11
**speaks** 76:10 77:11
**special** 23:12 42:21
**specific** 23:22 69:3
**specifically** 15:12
**speculation** 71:21
**spell** 5:10
**Spencer** 1:17 6:23
    14:18,24 17:16,23,25
    18:6,12 20:13 33:22

34:22 43:13 44:24
    46:2,20 47:6 49:10
    49:21 50:1,5,20,22
    51:22 52:6,15 53:2
    54:15,25 55:2,3,19
    55:21 57:10,13 58:2
    61:10,17,25 62:1,2,7
    62:19,22 65:12 66:25
    67:21 68:20 71:9
    74:21,22 75:3,9,11
    75:25 76:1 77:4,7,13
    79:7 81:11,17 84:4
**Spit** 6:23 14:19
**split** 76:9,14,15
**spoke** 87:14
**springtime** 47:2
**stacked** 31:7
**standing** 19:17
**Star** 1:3,5 3:2 6:5 8:9
    8:19,22 9:10,20 10:9
    11:14,20 12:17,19
    13:5,18,21 26:15
    28:21 29:7 34:25
    35:17 36:20 37:5
    68:12 70:7 71:13
    87:22
**start** 25:19,22 51:7
**started** 8:13 11:16,17
    11:19 12:25 13:3
**starting** 47:2 65:17
**Star's** 53:7 88:7
**state** 4:7 5:5,10 66:23
    76:16,25 90:3
**stated** 41:4,14,24
**statement** 5:23 18:2
    39:18 48:5 66:21
    79:21
**statements** 39:10 54:4
    74:12,16
**states** 1:1,3,9,18 3:11
    3:15 75:6
**stayed** 41:19 81:1
**steamship** 7:23,25
**stenographically** 90:8
**step** 23:6
**Steve** 6:10
**stevedore** 1:4 3:2 6:5
    9:23 13:5 26:15
    46:25 52:21 58:8
    59:7 66:22
**Stevedoring** 1:4,5,5
    9:21 12:8 54:14
    57:25 59:21 65:13,20
    66:4 67:10 68:6,11
    69:4 70:8 71:12
    81:16 83:2 84:11,18
    87:22
**Stevedoring's** 67:19
    81:24

**Steven** 3:8,8
**sticker** 25:11
**stone** 63:17
**stones** 42:7
**stop** 76:22
**stopped** 66:14
**Street** 3:4,9,13
**strike** 33:24 49:3
**stuff** 23:12 26:25 27:21
    66:10 73:9
**subbed** 12:21
**subcontractor** 62:3
**submit** 38:3
**submitted** 74:24
**subscribed** 90:16
**subvendor** 84:13
**suitability** 42:6
**Suite** 2:4 3:9,13,18
**sum** 25:1
**summer** 8:20 63:17,22
**sums** 59:25
**superior** 34:13
**supervising** 12:2
**supervision** 14:12
**supervisor** 11:24 36:21
**supplier** 62:3
**support** 83:11
**supposed** 46:21 49:2
**supposedly** 46:18
**sure** 7:16 15:17 35:16
    36:10 37:17 51:1
    57:1 59:3 66:15
    68:21,22,24,25 69:6
    79:17 80:8
**sworn** 5:4 90:5
**synopsis** 35:7
**systems** 12:20

---
**T**
**take** 26:16 36:5 37:12
    54:18 73:9 88:1
**taken** 1:23 2:2 4:1,5
    5:15 37:19 73:18
    88:3 90:6,11
**talk** 15:25 68:13,16,19
    69:24 81:22 87:20
**talked** 28:20 33:10
**talking** 28:16
**tape** 38:20,21
**team** 17:16,23 18:7,13
    18:21
**tear** 42:19
**telephone** 22:7
**tell** 17:5 18:11 28:21
    34:21 35:23 51:11,20
    54:24 57:7,15,17
    60:22 65:1,9,12
    73:22 80:4
**telling** 22:11 48:23

**ten** 19:5
**tender** 19:17
**term** 44:9 84:14
**terminal** 1:3,5 3:2 6:5
    9:22 12:11 26:15
**terms** 6:21 7:13 29:7
    30:4,7,12
**testified** 5:6 7:13
**testify** 25:3 79:3
**testimony** 68:5 75:6
    82:12 90:7,11
**Thank** 88:22
**Thanks** 73:16
**thing** 30:17 46:11
    81:15 82:23
**things** 29:9 39:15 40:6
    40:7 44:8 51:12
    64:23 65:4 71:23
    84:21 85:12,21
**think** 5:20 10:19 12:1
    15:12,18 16:19,24,24
    28:5 32:18 34:3 35:6
    35:24 46:4 51:3,12
    54:1 56:17,22 57:6
    58:24 66:9,17 73:4
    75:5 78:10 80:21
    81:1,20 83:18 84:4
    85:1
**thinking** 34:4 35:24
    81:10
**Thomas** 3:12
**thorough** 35:15
**thought** 16:14 28:7
    41:8 46:1 52:2 58:24
    59:3,15 62:21 67:15
    80:18
**three** 10:1 56:18 57:2
    80:18
**time** 4:5 5:21 7:10 8:7
    10:11,13,14,14 12:3
    12:5,12 16:21 18:11
    19:1 20:6 22:14,24
    24:9,23 28:12 31:14
    34:21 36:19 39:6,22
    40:15,22,23 47:17
    48:18 51:7,7 54:18
    54:21 57:1 58:24
    59:15 63:15 64:18
    65:10 66:5 67:7
    68:10,18 72:19 73:11
    74:11 79:11 88:20
    90:6,11
**timely** 51:2
**times** 21:7 26:2 80:18
**time-wise** 16:18
**timing** 47:23
**title** 4:5 12:5
**today** 39:19 40:10,12
    40:19 41:3,21,24

62:14 74:15 79:3
    82:12 87:6,7,8,8,23
    88:9
**Toko** 72:11
**told** 14:23 32:13 46:6,9
    49:15,25 51:4,21
    54:13 55:10 66:3
    82:24
**Tom** 5:13 37:16 41:17
**Tomlinson** 3:17
**ton** 24:1,15,22 32:6,19
    35:8
**tons** 32:13,23 33:6
**top** 34:4 71:14 72:3,10
    81:2 84:3
**Total** 32:3
**train** 58:24
**transaction** 29:23 30:1
    30:5
**transcribed** 90:9
**transcript** 89:3
**transcription** 90:10
**transformer** 36:25
**transitioned** 13:13
**transmittal** 27:6
**transportation** 82:5
**trip** 16:23
**truck** 16:11 52:24
    53:17
**truckload** 16:13
**trucks** 31:7 52:15 63:8
    80:17
**true** 39:7,14 40:19 41:3
    41:4,25 74:12,16
    79:8 89:3 90:10
**truth** 5:5,5,6 39:18
    40:11
**try** 19:4
**trying** 40:5 56:17
**tug** 80:8
**tugboat** 34:11
**turn** 43:18 54:10 70:22
    74:19
**two** 9:25 10:6,16 11:2
    23:13 26:2 33:23
    67:2 69:17,24 70:11
    77:12 80:18 87:11
**type** 19:6 20:25 21:1,3
    30:16 35:25 38:3
    46:7 48:23 62:24,24
    79:23
**typed** 38:14,18,23 39:1
**types** 29:9 30:7
**typical** 71:13

---
**U**
**Uh-huh** 21:18 37:3
    86:6
**uh-huhs** 7:4

EXHIBIT 1

34

Case No. A98-009 Civil (HRH)                                                                 Jack Goodwill

Page 8

| | | | |
|---|---|---|---|
| **unable** 59:22 | **want** 10:19 27:22 35:25 | 91:2 | 63:14 | **5** 37:8,10 42:3,15 57:23 |
| **understand** 7:5 14:20 | 39:22 40:22 42:17,20 | **wood** 10:23 | **100** 73:1 | 63:14 79:19 90:22 |
| 17:10 40:18 43:24 | 42:23 55:17 | **word** 38:7,7 | **1029** 3:18 | 91:3,5,7 |
| 45:22 47:5 82:18 | **wanted** 15:22 20:4 | **words** 31:20 60:20,22 | **11** 19:6 | **5,000** 32:16 |
| 86:4 | 31:15,15 34:14,15 | 76:20 | **12** 19:24 | **50s** 13:20 14:2 |
| **understanding** 9:15,18 | 35:9,15 42:3 46:10 | **work** 8:19,20 9:23,24 | **12:34** 1:24 | **50,000** 32:6,13,23 33:5 |
| 30:19 31:24 32:5,8 | 50:25 51:8,14,18,21 | 11:19 13:2 16:22 | **14th** 21:15 22:2 | 35:8 |
| 32:17 34:6,18 35:13 | 56:8,10 60:12 61:14 | 19:22 20:9 21:7 | **15** 8:10 14:10 | **502** 2:4 |
| 44:11,16,20 45:3 | 80:5 | 29:15 30:20 31:1,3 | **16** 1:23 89:20 | **522-5339** 3:10 |
| 47:20 62:2,5 63:22 | **wants** 23:9 | 33:1,6 45:23 47:7,21 | **1700** 3:13 | **535** 87:2 |
| 63:25 64:2,6,13 | **warmed** 80:11 | 48:6 50:15 52:21 | **1977** 11:19 | **594** 3:24 86:25 |
| 66:13 67:18 72:24 | **Washington** 3:14 | 53:20,24 56:3,18 | **1996** 17:2 18:3,11 | |
| **understands** 44:5 | **wasn't** 10:11 19:22 | 62:20 66:3,16,23 | 20:12 47:24 | |
| **understood** 57:24 | 29:4 37:4 43:6 51:3 | 67:10,20 74:22 75:12 | **1997** 10:14 12:5,6 | **6** |
| **union** 19:4,8 22:12 | 60:12,23 62:8,23 | 75:17,19 78:14 79:15 | 14:14 26:14,20 31:1 | **6** 43:9,12 70:22 71:3 |
| 23:6,19,23 | 67:20 70:14 | 82:15 84:8 | 36:3 45:23 52:8 | 74:7 91:8 |
| **unit** 25:1 | **watching** 80:9 | **worked** 8:9,18 11:13 | 54:13,16 62:15,20 | **623-3427** 3:14 |
| **United** 1:1,3,9,18 3:11 | **way** 16:9 17:8,16,22 | 27:8,11 63:1,10 | 63:23 64:6,13 82:13 | **630** 3:9 |
| 3:15 | 20:10 41:11 51:8 | 71:16 85:15 | 91:5 | |
| **unload** 50:14 52:22 | 61:14 | **worker** 59:6 | **1998** 41:3,13 74:24 | **7** |
| **unloading** 52:10 | **ways** 86:12 | **working** 8:22 14:25 | | **7** 25:18 54:11 73:19 |
| **unusual** 36:21 71:18 | **wear** 32:20 42:6,12,18 | 17:18,20,24,25 34:21 | **2** | 74:1,24 77:22 79:15 |
| 80:24 | 42:18,19,23,25 43:4 | 36:20 48:17 49:25 | **2** 26:11,14 46:23 47:10 | 91:9 |
| **use** 1:3,9 6:11,12 9:22 | **weathered** 63:9 | 50:5 52:3,6,13 54:14 | 74:19,19 75:21 91:5 | **7,000** 32:18 |
| 31:20 89:21 | **week** 16:20 21:9 | 54:23,25 55:3,7,11 | **2/14** 25:19 | **70s** 86:15 |
| **USF&G** 5:14 6:15 | **weekly** 29:15,16 | 63:3,12 84:10 | **20** 14:10,10 20:12 | **701** 3:13 |
| 73:14 | **weight** 32:20 | **worn** 63:9 | **2002** 8:23 9:4,6 87:16 | **73** 91:9 |
| **usually** 52:24 85:13 | **welcome** 88:23 | **worth** 33:6 | 87:16 | **745** 2:4 |
| **U.S** 7:25 | **went** 12:3,24 23:13 | **wouldn't** 19:24 57:4,6 | **2006** 1:23 89:20 90:17 | **75** 11:17 |
| | 53:4 57:2 67:6 82:3 | **write** 38:6,19 | **2008** 90:22 | **77** 11:18,20 |
| **V** | 86:12,21 | **writing** 67:5 | **206** 3:14 | |
| **value** 37:1 | **West** 2:4 3:18 | **written** 70:6,18 74:23 | **25** 8:9,19 11:14 84:10 | **8** |
| **Valued** 26:16 | **whatnot** 35:9 | 75:8 82:19,22,23 | **26** 54:15 91:5 | **8** 88:4,6 91:9 |
| **variable** 32:7 | **WHEREOF** 90:15 | **wrong** 75:6 76:20 | **27** 26:14,20 91:5 | **8/20/96** 91:5 |
| **varied** 85:2 | **wide** 82:5 | **wrote** 38:17,18 | **276-6100** 3:5 | **810** 3:4 |
| **various** 78:17 | **wife** 13:17 | | **276-8010** 3:19 | **88** 91:9 |
| **Vavrik** 2:7 4:2,6 90:2 | **winter** 8:20 | **Y** | **280** 3:18 | |
| 90:19 | **wish** 84:20 | **yard** 26:9 31:7 53:18 | | **9** |
| **verbal** 67:6 | **Withdrawn** 13:25 | 80:16 | **3** | **9** 57:23 79:19 |
| **verbally** 33:3 | **witness** 3:2,22 5:4 6:6 | **yeah** 10:19 27:11 32:2 | **3** 33:12,15 42:3 43:19 | **90** 9:24 |
| **versus** 19:25 | 13:10 14:22 20:17 | 54:20 57:14 62:16 | 91:6 | **907** 3:5,10,19 |
| **vessel** 8:5 36:22 71:13 | 21:6 22:16 24:9,11 | 63:7 72:8 85:4 86:19 | **3rd** 3:18 | **91** 1:25 |
| 71:16 72:3,3,9,9,15 | 24:19 26:5 28:7,25 | **years** 5:19 8:9,10,19 | **3:23** 88:25 | **96** 15:4 |
| 73:2,6 80:25 | 29:13 31:12 32:11 | 11:14 12:24 14:10,10 | **30** 36:3 56:20 | **98101-3930** 3:14 |
| **vessels** 36:24 | 33:9 35:22 36:8 | 40:6 66:12 84:10 | **33** 91:6 | **99501** 3:5,9,18 |
| **vice** 12:7 13:16 36:21 | 39:21 40:3,15,21,24 | **Yep** 54:1 82:19 | **36** 91:7 | **99664** 3:24 86:25 |
| **Viergutz** 3:17 6:14,14 | 41:8,16,20 42:17 | **yesses** 7:3 | **37** 91:7 | |
| 73:12,16,21 | 44:23 45:8 46:1 48:3 | | | |
| **view** 39:18 41:13 61:4 | 49:12,19 50:4,25 | **$** | **4** | |
| **villages** 86:13 | 54:8,17,20 55:24 | **$100,000** 65:19 | **4** 33:16 36:1,3 46:23 | |
| **visit** 18:3 | 58:11 59:14 60:3,11 | **$4.37** 24:1 | 47:10 54:13 77:22 | |
| **Volume** 1:25 | 60:19 61:13,22 64:25 | | 91:7 | |
| **vote** 23:11 | 65:24 66:1 67:4,14 | **0** | **4th** 11:5 | |
| **vs** 1:8,16 | 67:25 69:12 70:2,17 | **00s** 25:18 | **4/21** 25:22,22 | |
| | 71:5,22 72:8,18 | | **4/30/97** 91:7 | |
| **W** | 73:12,15 75:8,25 | **1** | **425** 3:9 | |
| **W** 3:3 | 77:12 78:10 82:9,19 | **1** 1:25 5:2 20:12 25:12 | **43** 91:8 | |
| **Wait** 20:15 | 84:1 85:1,18 86:6,8 | 54:15 91:5 | | |
| **waived** 23:7 | 88:20,23 90:4,12,15 | **10** 32:14 59:18 63:13 | **5** | |

EXHIBIT 1
Page 32 of 69

35



## NORTH STAR TERMINAL & STEVEDORE COMPANY

| | Terminal Operators | Vessel Agents | Materials Handling | Equipment Rental |

P.O. BOX 100918, ANCHORAGE, ALASKA 99510

TELEPHONE: (907) 272-7331
CABLE ADDRESS: NORSTEVCO ANC
FAX: (907) 277-8748

January 27, 1997

Dear Valued Customer:

Enclosed you will find our new commercial credit application which we ask that you complete and return as soon as possible. We will expedite the processing of the application in order to avoid any interruption in your previous service. Be assured that this request is not reflective of any problem on your account.

Our terms are Net 30 from invoice date, and delinquent accounts are subject to finance charges at the rate of 1.5% per month. Please review details of our terms and conditions on the last page of the credit application.

Credit limits are authorized only upon receipt by our credit department of a completed and signed credit application. You will be notified of your established line of credit with North Star Terminal and Stevedore Company within one week of receipt of your application. Incomplete applications will be returned with notification of data missing.

Thank you for your cooperation. We look forward to a long and mutually beneficial relationship.

Very truly yours,

NORTH STAR TERMINAL & STEVEDORE CO.

G. Mehorg
Credit Manager

EXHIBIT 1
Page 33 of 69

EXHIBIT
2  3/16/06
Gondwill
PENGAD 800-631-6989

36



# NORTH STAR TERMINAL & STEVEDORE COMPANY

Terminal Operators    Vessel Agents    Materials Handling    Equipment Rental

P.O. BOX 196074, ANCHORAGE, ALASKA 99519

TELEPHONE: (907) 272-7511
CABLE ADDRESS: NORSTEVCO AHG
FAX: (907) 272-6784

## CONFIDENTIAL CREDIT APPLICATION

### COMMERCIAL ACCOUNTS

For the purpose of obtaining credit from North Star Terminal and Stevedore Company. The following statements are made intending that they will be relied on as correct. Attach copy of most recent financial statement. Note: Credit will not be granted without the completion of this application.

Applicant requests credit in the amount of _____. Estimated Monthly Charges **40,000.00**

**FULL TRADE NAME**

**LEGAL NAME** SPENCER ROCK PRODUCTS, INC.

| **BILLING ADDRESS** P.O. Box 244063 | **CITY** ANCH. | **STATE** AK. | **ZIP CODE** 99524 |
| **STREET ADDRESS** 1301 DOWLING | **CITY** ANCH. | **STATE** AK. | **ZIP CODE** 99523 |
| **TELEPHONE** (907) 563-1405 | **FAX** (907) 563-1458 | | |

**FORM OF ORGANIZATION**

Type of Business RETAIL

Type of Ownership:          X

Date Business Started: 12-12-94

Corporation - State and Date Incorporated 12-12-94

Sole-Proprietor - (Owner)

Partnership - (Owner)

Division of

**OWNERSHIP INFORMATION**

| Name ROBERT A. LAROFF | Title PRESIDENT | % 95% |
| Address P.O.Box 244063 ANCH. Phone 907-563-1405 | | S.S.# 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 |
| Name | Title | % |
| Address | Phone | S.S.# |
| Name | Title | % |
| Address | Phone | S.S.# |

**BUSINESS PREMISES**

Do you own or rent? RENT

Name of Mortgagee or Lessor JACK WHITE CO.

Address 3201 C ST. ANCH, AK. 99503    Phone 563-5500

**FINANCIAL / BUSINESS DATA**

Dun & Bradstreet #

Financials Provided?

Terms of Sales 30 DAYS

Have you had/or presently have an account with our company under a different name? NO

If yes, Period of Time

Address _____    Name:

Annual Sales Revenue $650,000.00 Net Worth

Years in business under present ownership 2

Number of Employees 5-10

Have either of you as a signator(s) or the business entity ever declared bankruptcy? NO

If yes, Personal or Business    Year Filed    Explain

Have you ever had property repossessed? NO    If yes, explain

Do you guarantee or co-sign any indebtedness for others? NO    If yes, explain

EXHIBIT 1
Page 34 of 69

37

RCV BY:Xerox Telecopier 7010 ; 1-27-97 ; 3:27PM ; NORTH STAR TE→ AL→ ;#2

**BANK REFERENCES**

**NAME OF BANK** NORTH RIM BANK  **DATE ACCOUNT OPENED** JAN. 10, 1995

**ACCOUNT NUMBER** 0107024598  **TYPE:** CHECKING X  SAVINGS  LOAN

**CONTACT** STEVE TAYLOR

**ADDRESS** 3111 C ST.  **CITY** ANCH.  **STATE** AK.  **ZIP CODE** 99523

**PHONE** 261-3587  **FAX** 261-3510

**NAME OF BANK**  **DATE ACCOUNT OPENED**

**ACCOUNT NUMBER**  **TYPE:** CHECKING  SAVINGS  LOAN

**CONTACT**

**ADDRESS**  **CITY**  **STATE**  **ZIP CODE**

**PHONE**  **FAX**

I hereby authorize any bank named hereon to release information to North Star Terminal and Stevedore Company pertaining to my account(s).

By: _Robert A. LaPorte_  Title: _President_

**TRADE REFERENCES**

**NAME OF REFERENCE** CRAIG TAYLOR EQUIP  **DATE ACCOUNT OPENED** FEB 1995

**ACCOUNT NUMBER** 2635

**ADDRESS** 733 E. WHITNEY RD.  **CITY** ANCH,  **STATE** AK.  **ZIP CODE** 99501

**PHONE** 276-5050  **FAX**  **CONTACT** TOM CLUSIAU

**NAME OF REFERENCE** NAPA AUTO PARTS  **DATE ACCOUNT OPENED** MAR 1995

**ACCOUNT NUMBER** 06776

**ADDRESS** P.O. BOX 233899  **CITY** ANCH,  **STATE** AK.  **ZIP CODE** 99523

**PHONE** 563-0764  **FAX** 561-0040  **CONTACT**

561-6171

**NAME OF REFERENCE** ATLAS ALASKA  **DATE ACCOUNT OPENED** JUNE 1995

**ACCOUNT NUMBER** SPENCER ROCK PRODUCTS, INC.

**ADDRESS** 701 W. 41st ST.  **CITY** ANCH.  **STATE** AK  **ZIP CODE** 99503

**PHONE** 563-7211  **FAX** 561-2189  **CONTACT** HEIDI PAIVIO

EXHIBIT 1
Page 35 of 69

38

## AGREEMENT

The applicant certifies that the information contained herein is true and correct, and further agrees that North Star Terminal and Stevedore Company may turn to a credit reporting bureau for verification of the information provided. Applicant agrees that if credit is extended, all credit and sales made shall be subject to the following:

1. Applicant shall pay the full amount of the invoice(s) when due, which is defined to be thirty (30) days from the invoice date unless otherwise specified on the invoice.
2. If payment in full is not received by the due date, applicant shall owe, in addition to the invoice amount, a late fee of 1.5% per month or maximum allowed by law, on all unpaid balances, plus costs of collection, including attorney's fees, court costs, and collection fees that North Star Terminal and Stevedore Company may incur in recovering the amount owed.
3. Applicant agrees to notify North Star Terminal and Stevedore Company promptly of any changes in ownership of the business conducted under the account name, and agrees to liability for all charges to the business conducted under the account name unless and until North Star Terminal and Stevedore Company receives written notice of a change in ownership of that business.
4. The applicant agrees that venue and jurisdiction for any such court action shall properly be in the Greater Anchorage area.
5. Applicant agrees to pay a $25.00 handling fee each time a check is returned from North Star Terminal and Stevedore Company's bank as NSF, return to maker or account closed.
6. Applicant agrees that if there are any conflicts between applicant's purchase order and this agreement that this agreement shall prevail.
7. The applicant agrees that North Star Terminal and Stevedore Company, at its option, may cancel credit privileges to the applicant. The applicant agrees that if any person guaranteeing payment by the applicant revokes his/her guarantee as provided in his/her Guarantee Agreement with North Star Terminal and Stevedore Company, this Credit Agreement shall be automatically terminated and all amounts owing to North Star Terminal and Stevedore Company shall be immediately due and payable.

I further certify on the Applicant's behalf that applicant is solvent, as defined by Article 1 of the Uniform Commercial Code, and that Applicant will immediately notify North Star Terminal and Stevedore Company if it becomes insolvent. I further certify that I am an officer of Applicant knowledgeable of the financial conditions of Applicant, and that I am empowered and authorized to enter into the aforesaid Agreement on Applicant's behalf.

Company _SPENCER ROCK PRODUCTS, INC._

Date _Jan. 28, 1997_

Signature _Robert A. La Pore_
Print Name _ROBERT A. LAPORE_

EXHIBIT 1
Page 36 of 69

39

REQUEST FOR CREDIT VERIFICATION

North Rim Bank
Steve Taylor

ACCOUNT OPENED

HIGH CREDIT          ~~110/95~~ opened
                    12/94
BALANCE OWING       Low 5 digit

AMOUNTS PAST DUE    Guy that run company

TERMS OF SALE       Good ~~Customer~~ ~~good~~ guy
CREDIT LIMIT

PAYMENT HABITS

DATE OF LAST SALE   Credit accomodation

COMMENTS            Low 6 figure ←

ACCOUNT OPENED      Craig Taylor Equip   (monica)

HIGH CREDIT      →  33,570.79

BALANCE OWING       outstanding Invoice

AMOUNTS PAST DUE  - Pay slow    Dec 4 ←
                                nov 5
TERMS OF SALE       net 10th    Should Be clear, acct
                                this week
CREDIT LIMIT     →  is 2,000.00

PAYMENT HABITS                      slow

DATE OF LAST SALE   Good Customer

COMMENTS            always ~~Past~~ Pay

ACCOUNT OPENED

HIGH CREDIT

BALANCE OWING

AMOUNTS PAST DUE       OK

TERMS OF SALE

EXHIBIT 1
Page 37 of 69

40

REQUEST FOR CREDIT VERIFICATION

~~Craig Taylor~~

ACCOUNT OPENED

HIGH CREDIT

BALANCE OWING

AMOUNTS PAST DUE

TERMS OF SALE

CREDIT LIMIT

PAYMENT HABITS

DATE OF LAST SALE

COMMENTS

ACCOUNT OPENED   NAPA   —   3/21/95

HIGH CREDIT

BALANCE OWING   148.50

AMOUNTS PAST DUE

TERMS OF SALE   20 Day net   Pay as a pre

CREDIT LIMIT   $500.00

PAYMENT HABITS   On time   good acct

DATE OF LAST SALE

COMMENTS

ACCOUNT OPENED   Atlas Alaska  (Heidi) Katie   247-1010

HIGH CREDIT   30,000.00   1994

BALANCE OWING

AMOUNTS PAST DUE   no Past Due

TERMS OF SALE   net 30

Pay on time  a good Customer

High

60 Day - 30,000

41

# SPENCER ROCK PRODUCTS, INC.

### 1301 DOWLING, SUITE 109
### P.O. BOX 244063
### ANCHORAGE, ALASKA 99524
### (907) 563-1405

Statement of Operations and Related Earnings
1/1/1996 through 12/31/1996

GROSS SALES:                                                              $404,394.12

COST of SALES:

| | | |
|---|---|---|
| Labor w/ burdens | $ | 109,226.94 |
| Ak RR freight | $ | 4,400.00 |
| Eqipment Rental | $ | 46,088.92 |
| Camp & Equip Upgrades | $ | 7,489.68 |
| Office Exp. | $ | 15,913.57 |
| Fuel | $ | 31,960.55 |
| Air Support | $ | 5,900.00 |
| Loan Exp & Interest | $ | 28,600.00 |
| Royalty | $ | 36,240.00 |
| Equip Repair | $ | 23,441.41 |
| Testing/Engineering | $ | 800.00 |
| Equip Purchased | $ | 8,800.00 |
| Camp Food/supply | $ | 4,227.72 |
| Camp Insurance | $ | 2,800.00 |
| Equipment Ins | $ | 2,750.00 |
| Liability Ins | $ | 7,989.00 |

Total Cost of Sales:                                                     $331,127.79

Net Operating Income:                                                    $ 73,266.33

EXHIBIT 1
Page 39 of 69

RCV BY:Xerox Telecopier 7020 ; 2-25-98 ; 6:52PM ;          COITT G3→          18075831458 ;# ;

# SPENCER ROCK PRODUCTS, INC.
1301 DOWLING, SUITE 109
P.O. BOX 244063
ANCHORAGE, ALASKA 99524
(907) 563-1405

Statement of Operations and Related Earnings
1/1/95 through 12/31/95

GROSS SALES:                                              $668,407.25

COST of SALES:

| | | |
|---|---|---|
| Labor | $ 83,713.37 | |
| Ak RR. freight | $194,395.00 | |
| Equipment Rental | $111,704.55 | |
| Camp & Equip Upgrades | $ 93,540.00 | |
| Office Exp. | $ 11,711.43 | |
| Fuel | $ 16,302.59 | |
| Air Support | $ 15,810.71 | |
| Loan Exp. & Int. | $ 24,943.93 | |
| Royalty | $ 28,400.00 | |
| Equip Repair | $ 1,232.17 | |
| Testing/Engineering | $ 1,100.00 | |
| Equip Purchased (72ford) | $ 2,000.00 | |
| Camp food/supply | $ 4,585.51 | |
| Camp Insurance | $ 3,600.00 | |
| Equipment Insurance | $ 2,300.00 | |
| Liability Insurance | $ 8,007.00 | |

Total Cost of Sales:                                      $603,346.35

Net Operating Income:                                     $ 65,060.89

EXHIBIT 1
Page 40 of 69

43

## INDIVIDUAL PERSONAL GUARANTEE

To:  North Star Terminal and Stevedore Company

In consideration of extension of credit to applicant, and/or forbearance from immediate collection of any existing indebtedness to you, I/we hereby unconditionally guarantee, jointly and severally, punctual payment and performance of all applicant's obligations, present and future, to North Star Terminal and Stevedore Company.

This guarantee may be revoked by written notice to you, but such revocation will not affect transactions undertaken prior to receipt of written notice of such revocation by you.

I/We hereby waive notice of acceptance herein, extension of credit or default.  No subsequent activities of North Star Terminal and Stevedore Company or transactions between North Star Terminal and Stevedore Company and applicant other than payment (including but not limited to extensions of due dates, release or substitutions of collateral security) shall affect the undersigned's obligations herein.

Signature: _Robert A. La Port_____  Date _Jan 28, 1997_____

Printed Name _ROBERT A. LAPORT_____

Soc. Sec. # _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_____

Home Address _10401 CONSTITUTION_____

Signature: _____  Date _____

Printed Name _____

Soc. Sec. # _____

Home Address _____

After completion, please mail the signed original application to the attention of the Credit Department as indicated below.  Applications may be faxed in order to expedite application process, however signed original must be received by mail in order to establish credit.

North Star Terminal and Stevedore Company

Attention:  Credit Department

P. O. Box 102019

Anchorage, Alaska 99510

Phone:  (907) 272-7537  Fax: (907) 272-8755

### OFFICE USE ONLY

| Account # | Credit Approved | Amount | Terms | Letter Sent |
|---|---|---|---|---|
| Account # | Credit Denied | Terms | Letter Sent | |

Related Account(s) # _____

Date _____  Signature _____  Recorded: Date _____  Initials _____

EXHIBIT 1
Page 41 of 69

44

45

EXHIBIT 1
Page 42 of 69

Karen

## SPENCER ROCK PRODUCTS, INC.
Rock    Sand    Gravel
Drilling & Blasting



Vernan Rush
Robert A. LaPore
President

1301 Dowling #109
P.O. Box 244065
Anchorage, Alaska 99524
Phone 907-563-1405
Fax    907-563-1458

Capt. Frank Ellefsen
*Operations*

## Island Tug & Barge Co.
3546 W. Marginal Way S.W.
P.O. Box 84664 • Seattle, WA 98124
Phone: (206) 938-0403 • FAX (206) 932-3620
Res. 742-5672 • Pager: 918-3529

L.D. "Randy" Randolph, PE

Construction
Consultant

## LDR ENGINEERING SERVICES
Construction Estimating
Project Management
General Contracting – Earthwork

3605 Arctic Blvd. #2543
Anchorage, Alaska 99503

Ph (907)337-3571
Fax: (907) 337-3571

## NUGGET CONSTRUCTION, INC.
ENVIRONMENTAL and CIVIL CONSTRUCTION

L. D. "Randy" Randolph, P. E.
Senior Engineer

(907) 344-8365          Fax (907) 522-2786
8726 Corbin Dr. • Anchorage, Alaska  99507

Greg                     Mobil
                         229 - 4035





EXHIBIT
4
BENTZ

EXHIBIT
3
Goodwill

EXHIBIT 1
Page 43 of 69

46

JAN-09-1998  15:37    ...RTHERN STEVEDORING    P.03

 **Northern Stevedoring & Hdlg.**

Box 497 Seward, Alaska 99664

**To: MAJESTIC INSURANCE**
**Attn:** GEORGE PALMER
**Phone:** 415-222-9333
**Fax:** 415-777-5997

**From:** Jack Goodwill
**Phone:** (907) 224-5477
**Facsimile:** (907) 224-5672
**Telex:** (230) 405477 NORTHSTAR MARI
**Cable Address:** NORSTEVCO AHG
**Internet e-mail:** nsts@alaska.net

**Date:** 04/30/97 2:53 PM
Pages including this cover page: 1

RE: LOADING APPROX. 50,000 SHORT TONS OF ROCK TO CHARTERED BARGE
BARGE CAPACITY 7,200 SHORT TONS

SPENCER ROCK PRODUCTS INC.  BOB LaPORE 907-563-1405 PHONE
907-777-5997 FAX

SPENCER IS HIRING NORTHERN TO LOAD THE ROCK TO THE BARGE

NUGGET CONSTRUCTION  RANDY RANDOLPH  907-344-8365 PHONE
907-522-2786 FAX

NUGGET HAS CHARTERED A BARGE FROM ISLAND TUG & BARGE CO. TO HAUL THE
ROCK FROM SEWARD TO HOMER.  RANDY HAS ASKED FOR A CERTIFICATE OF
INSURANCE IN CASE THE BARGE IS DAMAGED DURING LOADING.  I TOLD RANDY
NORTHERN NEEDS A WAVIER OR SURVEY DONE AT THEIR EXPENSE THAT DOES NOT
HOLD US LIABLE FOR LOADING THE ROCK WITH A SKIP BUCKET THAT SPENCER ROCK
IS PROVIDING.  WHEN USING A SKIP BUCKET THE ROCK ROLLS OUT OF THE BUCKET
HITTING THE DECK OF THE BARGE.

IISLAND TUG & BARGE CO.  CAPT FRANK ELLEFSEN 206-938-0403 PHONE
206-932-3620  FAX

NUGGET HAS SUGGESTED THAT THE INSURANCE COMPANIES GET TOGEATHER &
WORK OUT A SOLUTION.  THERE IS SUPPOSE TO BE A NEW CONCRETE DECK ON THE
BARGE DESIGNED FOR LOADING ROCK.  NORTHER DOES NOT WANT TO RESURFACE
THE DECK OF THE BARGE AFTER LOADING 50,000 TONS OF ROCK.

PLEASE ADVISE
THANK YOU

PS DUE TO LOAD THIS SUNDAY.

CC. SCOTT FRANCIS - NORTH STAR - ANCHORGE



EXHIBIT
4  3/16/00
Goodwill

NUGGET 017843

EXHIBIT 1
Page 44 of 69

00009116

47

Michael W. Sewright
BURR, PEASE & KURTZ
810 N Street
Anchorage, AK  99501-3293
Telephone:    (907) 276-6100
Fax No.:       (907) 258-2530

Attorneys for Plaintiff

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF ALASKA

UNITED STATES OF AMERICA ex rel.
NORTH STAR TERMINAL & STEVEDORE
COMPANY, et al.,

               Plaintiffs,

    v.

NUGGET CONSTRUCTION, INC.; et al.,

               Defendants.

Case No. A98-009 CIV (HRH)

## AFFIDAVIT OF JACK GOODWILL

STATE OF ALASKA     )
                    ) ss.
THIRD JUDICIAL DISTRICT   )

    Jack Goodwill, being first duly sworn, deposes and says:

    1.    I am the Operations Manager and Vice-President of Northern

BURR, PEASE
& KURTZ
A Professional Corporation
810 N Street
HORAGE, AK 99501
07) 276-6100



EXHIBIT 1
Page 45 of 69

48

Stevedoring & Handling and submit this affidavit based on my personal knowledge.

2.   Northern Stevedoring & Handling has its principal place of business in Seward, Alaska. I run the office and operations there. Northern Stevedoring & Handling is a solely owned d/b/a of North Star Terminal & Stevedore Company, a longtime Alaska corporation. North Star dba Northern Stevedoring is in the business of furnishing stevedoring and handling services, including labor, materials and equipment used in relation to those services. Most of the work we do is loading and offloading of goods, supplies and materials, from the dock to seagoing vessels including barges, and from the seagoing vessels to the dock.

3.   In about mid-August 1996, I was contacted by Bob LaPore. He informed me that he and Nugget Construction were bidding a federal job involving the placement in Homer of a great many tons of stone from Mr. LaPore's rock quarry near Seward. He said he wanted to use us to load the stone onto a barge that next year. We talked about possible methods and means of loading the stone and the quantities involved.

4.   Afterwards, Mr. LaPore informed me that Nugget Construction had obtained the award of contract from the federal government. He told me that he and his company, Spencer Rock Products, would be supplying the rock for the job, which I understood was the largest part of that project. Mr. LaPore requested that Northern Stevedoring & Handling load the rock upon a barge which Nugget would be providing, starting in the springtime. It was orally agreed that Northern Stevedoring was to bill

BURR. PEASE
& KURTZ
A PROFESSIONAL CORPORATION
810 N STREET
ANCHORAGE. AK 99501
(907) 276-6100

AFF. OF JACK GOODWILL          - 2 -
45-40/#10106

EXHIBIT 1
Page 46 of 69

49

Spencer Rock for the loading based on the labor and equipment used, on a time and material basis, according to Northern Stevedoring's standard rates for labor and equipment usage in 1997. As a consequence, on January 28, 1997, Spencer Rock agreed to credit terms with North Star Terminal & Stevedore Company d/b/a Northern Stevedoring. A true and correct copy of that agreement signed by Robert A. LaPore for Spencer Rock Products, Inc., is attached as Exhibit 1 to this affidavit. In addition, on the same date, Mr. LaPore provided his signed Individual Personal Guarantee, attached as Exhibit 2 to this affidavit.

5.    However, it was Randy Randolph, project manager for Nugget Construction, rather than Bob LaPore, who called me just before the first Nugget barge arrived. He informed me when it was arriving and wanted to ensure that Northern Stevedoring would be ready to do the loadout of stone being delivered from the Spencer Quarry. In addition, Nugget Construction required a Certificate of Insurance made out by Northern Stevedoring to Nugget Construction as certificate holder in connection with that first loadout. Also, when I had questions regarding the suitability of the weardeck on the barge for the large stones being loaded, it was Mr. Randolph, project manager for Nugget Construction, who provided me with a letter. True and correct copies of those documents are attached as Exhibits 3 and 4 to this affidavit.

6.    That first loadout lasted several days, running all day with a day shift and a separate night shift, four stevedores per shift and a crane operator. Four additional

BURR. PEASE
& KURTZ
A PROFESSIONAL CORPORATION
810 N STREET
RAGE. AK 99501
J7) 276-8100

AFF. OF JACK GOODWILL          - 3 -
45-40/#10106

EXHIBIT 1
Page 47 of 69

barge loads of rock were loaded on the Nugget barge by Northern Stevedoring later in May and June, 1997, in the same way. Randy Randolph was there directing the operation virtually all of the time during that first loadout, and he was also there during much of the time during the other loadouts. He was clearly the man in charge. Although Robert LaPore was also present at times, and definitely knew the work was being done, Randy Randolph directed the work. He commandeered the operation and I reported to him. From what I saw, Bob LaPore reported to him too. Mr. Randolph told me when to load the barges, how much to load them, and with what type rock.

7.      The loading operation chiefly entailed transferring the large stone, which had been loaded in a large metal "skip shovel", by crane from the dock in Seward onto Nugget's barge, where the stone would be unloaded and the skip shovel returned. Stevedores were used on the dock and on the barge. Photographs showing part of that operation are attached as Exhibit 5 to this affidavit.

8.      North Star dba Northern Stevedoring billed a total amount of $124,724.98 for its stevedoring and handling services in connection with that job, as set out in the invoices attached as Exhibit 6 to this affidavit and in my letter to the Army Corps of Engineers dated August 4, 1997, after Robert LaPore told me he and Spencer Rock were unable to pay Northern Stevedoring and Randy Randolph told me Nugget would not pay. A true and correct copy of that letter is attached as Exhibit 7 to this affidavit. I say more in that letter about the loading operation, including who directed

BURR, PEASE
& KURTZ
A PROFESSIONAL CORPORATION
115 K STREET
RAGE, AK 99501
-7) 276-6100

AFF. OF JACK GOODWILL          - 4 -
45-40/#10106

EXHIBIT 1
Page 48 of 69

what and did what, and I incorporate those statements in this affidavit.

      9.     North Star dba Northern Stevedoring worked long and hard to load the thousands of tons of large rock upon Nugget's barge for placement in the Homer project. I always had a second crane available on standby and several stevedores and related materials and equipment tied up by that loading operation. I think we did a real good job for them. I understood it was a federal project, and had no doubt Northern Stevedoring would be paid, if necessary from the payment bond, because I was dealing directly with the owner of Spencer Rock and the project manager for Nugget Construction. Randy Randolph and Bob LaPore knew the work Northern Stevedoring was doing, and neither of them ever said they wanted us to stop doing the work or that they were dissatisfied with the work or would not pay for it or any part of it.

      10.    When payments became overdue, Bob LaPore explained that he could not pay Northern Stevedoring until Nugget paid him and that the Corps was slow in paying Nugget. Later, Mr. LaPore told me Nugget was only paying him enough to scratch by paying payroll in the Spencer Quarry. He acknowledged that the money was due Northern Stevedoring, he had no quarrel there, but said he was unable to pay. When I demanded payment from Nugget through Randy Randolph, Mr. Randolph told me that Nugget believed Spencer Rock owed Northern Stevedoring the money and that, as far as he was concerned, payment was a matter between Spencer Rock and Northern Stevedoring. He said it was not Nugget's problem. At about the same time, Nugget

BURR, PEASE
& KURTZ
A PROFESSIONAL CORPORATION
810 N STREET
RAGE, AK 99501
7) 276-6100

AFF. OF JACK GOODWILL      - 5 -
45-40/#10106

EXHIBIT 1
Page 49 of 69

moved its loading operation to the other side of the bay in Seward and loaded the other five barge loads of stone that summer from the City Dock there, which also demonstrates to me that Nugget was calling the shots.

11.    At no time while Northern Stevedoring was providing its stevedoring services to load the rock on Nugget's barge did Randy Randolph or Bob LaPore, or anyone else with Spencer Rock or Nugget, tell me that Nugget had a "support services" arrangement with Spencer Rock to work in the Spencer Quarry and backcharge Spencer Rock for that work, or that Nugget was ensuring that it was paid first for those backcharges from the money the Corps of Engineers paid Nugget, rather than pay suppliers of labor and services like Northern Stevedoring.  Neither did anyone with Nugget or Spencer Rock tell me that Nugget did not consider Spencer Rock its subcontractor for the project or that Northern Stevedoring's work would not be covered by the payment bond.

*Jack Goodwill*

Jack Goodwill

SUBSCRIBED AND SWORN to before me this _____ day of December, 1998.

_William J. H___ Jr. - POSTMASTER_
NOTARY PUBLIC FOR ALASKA
My commission expires: _Term_



BURR, PEASE
& KURTZ
PROFESSIONAL CORPORATION
*10 N STREET
AGE, AK 99501
· 276-6100

AFF. OF JACK GOODWILL                        - 6 -
46-40/#10106

EXHIBIT 1
Page 50 of 69

53