Page 198

1  RRO/38. Do you see that on Exhibit No. 17?
2      A   Yes.
3      Q   And then if you look back on Exhibit
4  No. 16, on the right-hand corner of that document
5  from the Department of the Army, U.S. Corps of
6  Engineers, it cites RRO/38. Do you see that?
7      A   Yes.
8      Q   Now, Exhibit 17 appears to be a
9  response letter to Exhibit No. 16.
10     Do you disagree with that?
11     A   I can't disagree with it. It's a valid
12 assumption.
13     Q   Okay. Now, if you look at Exhibit No.
14 17, and this is Nugget's response to the U.S.
15 Corps of Engineers, the first paragraph says,
16 "Please be advised that Spencer Rock Products,
17 our supplier of rock on the project, is not a
18 subcontractor to Nugget Construction. Their
19 relationship to Nugget Construction is that of a
20 vendor."
21     Do you see that, Mr. Bentz?
22     A   I see what it says.
23     Q   Okay. To your understanding and to
24 North Star's understanding, was Spencer Rock
25 Products a supplier on this project?

Page 199

1      MR. SEWRIGHT: Object to the form of
2  the question; including calls for a legal
3  conclusion.
4      MS. HO: Objection noted.
5      Q   Mr. Bentz, I'm asking you for your
6  knowledge of the factual basis.
7      A   August 25th? From everything I've
8  read, they weren't doing anything at that
9  juncture. Nugget was doing everything.
10     Q   Mr. Bentz, I'm just asking you for your
11 understanding of North Star's role.
12     A   Restate the question.
13     Q   Okay. What is North Star's position as
14 to the role that Spencer Rock Products had on the
15 Homer Spit project?
16     A   That's not what you asked just a minute
17 ago. Related to this document?
18     Q   This is ancillary to this document.
19     A   Okay. So it's a separate question?
20     Q   Separate question.
21     A   Ask the question again.
22     Q   Would you repeat that, please?
23     (Question was read by the reporter.)
24     A   What date? Give me a specific date.
25     Q   August 25th, 1997.

Page 200

1      A   August 25th, 1997. By then we realized
2  that it wasn't Spencer we were actually even
3  working for; it was actually Nugget.
4      Q   But I was asking you your understanding
5  or North Star's understanding of the role that
6  Spencer Rock played.
7      A   In August of 1997 that's -- I gave you
8  the answer.
9      Q   Which is? You're being ambiguous, sir.
10     A   By that time we realized it was
11 actually Nugget that we had actually been doing
12 the work for.
13     Q   But what I'm asking you, sir, is if
14 North Star's position is that Spencer Rock was a
15 supplier of rock on the project. I'm not asking
16 you otherwise.
17     MR. SEWRIGHT: Objection, Counsel, to
18 the form of the question. You're switching
19 gears.
20     MS. HO: I'm not switching gears here.
21     A   Pick a time frame. In January of '97?
22 We probably figured that Spencer was a supplier
23 and that we were working for them.
24 BY MS. HO:
25     Q   Okay. February, 1997 they were a

Page 201

1  supplier -- strike that.
2      January, 1997, North Star's position
3  was that Spencer Rock was a supplier?
4      MR. SEWRIGHT: Objection; form of the
5  question.
6      MS. HO: Objection noted.
7      Q   Please answer the question.
8      A   January of 1997 we were under the
9  assumption that Spencer was going to be mining
10 rock in a quarry for a job that was going to be
11 to protect the Homer Spit, a riprap type job.
12     Q   Any time after that did North Star's
13 understanding of Spencer Rock Products change?
14 What made North Star believe otherwise?
15     MR. SEWRIGHT: Objection to the form of
16 the question.
17 BY MS. HO:
18     Q   Mr. Bentz, let me rephrase that.
19     In February of 1997 what was North
20 Star's position as to Spencer Rock's role in the
21 project?
22     MR. SEWRIGHT: Objection to form.
23 BY MS. HO:
24     Q   Please answer the question. Objection
25 noted.

123

Page 202

1    A    In February of 1997 what?
2    Q    Same question.
3    A    Ask it again.
4    Q    Okay.  In February of 1997 what was
5    North Star's position as to Spencer Rock
6    Products' role in the Homer Spit project?
7    A    We thought in February of 1997 that
8    Spencer Rock was going to be mining rock for the
9    Homer Spit project and that we would be loading
10   rock onto a Nugget rock barge.
11   Q    Is that the same position of North Star
12   for the time period of March, 1997 as to Spencer
13   Rock's role in the Homer Spit project?
14        MR. SEWRIGHT:  Objection, Counsel, form
15   of the question; calling for speculation.
16        MS. HO:  It's not calling for
17   speculation.
18        MR. SEWRIGHT:  You're assuming that
19   North Star even thought about it in March of
20   1997.
21   A    The real answer to your question, I
22   think, is there's a progression of things that
23   took place that changed our belief in thinking as
24   to what was actually going on with the job.  I
25   can't be specific to the actual dates that each

Page 203

1    of the thought processes were changing, but it's
2    fairly well documented through all of the
3    discovery, I believe.
4    BY MS. HO:
5    Q    Mr. Bentz, to the extent that you can
6    pinpoint any particular circumstance or event
7    that had changed North Star's view that Nugget
8    then became --
9    A    I can't recall the exact dates that
10   took place in 1997, but by being able to review
11   the documentation you can see the shift.  At
12   least it's apparent to me that there was a shift
13   in the thinking.
14   Q    But to your knowledge and North Star's
15   knowledge, did Nugget Construction ever have a
16   direct written contract with North Star on this
17   Homer Spit project?
18        MR. SEWRIGHT:  Objection; form of the
19   question; calls for a legal conclusion.
20        MS. HO:  Objection noted.
21   Q    I'm just asking Mr. Bentz for the
22   factual allegations that he knows of and North
23   Star knows of that would substantiate this
24   progression of circumstances you were just
25   referring to in your previous answer.

Page 204

1    A    Was that a question?
2    Q    Yeah.
3    A    Can you restate that, please?
4        (Question was read by the reporter.)
5        MR. SEWRIGHT:  Object; there's no
6    question there.
7    BY MS. HO:
8    Q    Let me rephrase that.  In North Star's
9    view and its belief, Nugget eventually allegedly
10   took over the operations.  Is there a specific
11   instance that you know of or North Star knows of
12   that would have led you to believe this?
13   A    In reviewing the documents it's fairly
14   apparent to me that there was a switch that took
15   place, and obviously there was a switch that took
16   place in our minds as well based on the fact of
17   what we had to do to try to get collected.
18   Q    But at what point, though?
19   A    I can't give you the exact -- pinpoint
20   the exact date, from my recollection.  So I have
21   to do like everybody else on this case has to do;
22   I have to review the materials that I have
23   presented in front of me.
24   Q    Now, would North Star's position have
25   been effectuated with Mr. Jack Goodwill's

Page 205

1    communications allegedly with Mr. Randolph at the
2    first barge loading?
3        MR. SEWRIGHT:  Object to the form of
4    the question.  Effectuated?
5        MS. HO:  North Star's position that it
6    believed that Nugget Construction had taken over
7    the operations.
8        MR. SEWRIGHT:  Objection to the form of
9    the nonquestion.
10       MS. HO:  Objection noted.
11   Q    Mr. Bentz, please answer the question.
12   A    I believe that Jack Goodwill's
13   affidavit, if you want to look at that document,
14   spells out who he was taking direction from and
15   that sort of thing.
16   Q    Now, Mr. Bentz, to your knowledge and
17   to North Star's knowledge, when was it that
18   Nugget stopped paying Spencer Rock Products?  Do
19   you have any recollection or knowledge of that
20   particular instance?
21   A    I have the materials in front of me
22   that indicate when that took place.
23   Q    But you do not from your personal
24   knowledge have an answer for that, correct?
25       MR. SEWRIGHT:  Object to the form.

124

Case No. A98-009 Civil (HRH)                                                         Jeffery Bentz

---

Page 206

1      MS. HO:  Objection noted.
2    Q    Please answer.
3    A    I can't tell you any exact dates.
4    Q    Would anybody at North Star other than
5  yourself know the answer to that question?
6    A    I don't know if anybody at North Star
7  can think back eight years and remember an exact
8  date that their thought process changed on a
9  particular subject.  That's why we're all
10  reflecting on all these documents.
11    Q    My next in question to you is:  Do you
12  have any knowledge or does North Star have any
13  knowledge that the United States Corps of
14  Engineers ever communicated to you or North Star
15  that it was not satisfied with Nugget's
16  performance on the Homer Spit project?
17      MR. SEWRIGHT:  Object to the form of
18  the question.
19    A    I don't recall having seen a document
20  like that.
21  BY MS. HO:
22    Q    Okay.  So to your recollection or to
23  your knowledge there was no communication, oral
24  or written, where the United States Corps of
25  Engineers had indicated that Nugget's performance

---

Page 207

1  was deficient on this project?
2    A    No, that's not true.  I believe they
3  did indicate that in the response on August the
4  21st.  In the next to the last paragraph it says,
5  "We remind you that under Contract Clause I.55,
6  Payments Under Fixed-Price Construction
7  Contracts, you are not to request for progress
8  payments that which you intend to withhold from a
9  subcontractor or supplier."
10      And I believe that there's another
11  letter that came from the Corps -- if you could
12  help me find it -- I don't know if it was a
13  response to the August 25th letter from Nugget,
14  but there's another Corps letter out there
15  somewhere, is there not?
16      MR. SEWRIGHT:  Oh, there are several.
17  BY MS. HO:
18    Q    If you have it --
19    A    There's another Corps letter that
20  indicates that they were unhappy with the
21  performance and that in fact they were not to
22  withhold payments from anybody that was
23  downstream.
24      MR. SEWRIGHT:  Counsel, there was one
25  letter from the Corps where the Corps said, we

---

Page 208

1  believe, Nugget, that you have taken over the
2  work of Spencer and it is your responsibility to
3  pay everybody.
4    A    Yeah.  It said something like, you have
5  taken over the actual work in the quarry and,
6  therefore, you're responsible to the people doing
7  the work for you.  That's what it said.
8  BY MS. HO:
9    Q    That's a letter that I think I saw too,
10  but I don't think it pertains particularly to the
11  North Star services.
12    A    Since you have it in your hand and
13  we're talking about it, shouldn't it be marked as
14  an exhibit so we can discuss it?
15    Q    No, this is the same Exhibit No. 16.
16      MR. SHAMBUREK:  Isn't it RRO/40?  It's
17  a two-page document.  That might make life
18  easier.  I think you might find it referenced in
19  Shoreside's discovery.
20      MR. SEWRIGHT:  You want us to go off
21  the record?
22      MR. MACHETANZ:  Yeah.
23      (Short break taken.)
24  BY MS. HO:
25    Q    Mr. Bentz, are you ready?

---

Page 209

1    A    Sure.
2      MS. HO:  Well, I'm going to end my
3  questions now, and I'm opening the floor to any
4  one of you who wants to examine and question Mr.
5  Bentz.
6              EXAMINATION
7  BY MR. VIERGUTZ:
8    Q    Good afternoon.
9    A    Good afternoon.
10    Q    I don't want any legal conclusions.  I
11  just want your understanding, your own personal
12  understanding as a layman.  If I sue you in
13  business -- you're a businessman.  If I sue you,
14  do you have a right to go to trial, or do you
15  have to settle that case?
16    A    I have a right to go to trial.
17    Q    And have you ever spoken to anyone at
18  USF&G?
19    A    On this matter?
20    Q    Yes.
21    A    Not that I can recall.
22    Q    Do you know whether anyone at North
23  Star ever has?
24    A    I do not know.
25    Q    Would it be the normal course of

---

MIDNIGHT SUN COURT REPORTERS * (907) 258-7100
EXHIBIT 2
Page 53 of 105

125

Page 210

1  business that you would make such a contact, or
2  could anyone do that?
3      A   It could be any number of maybe three
4  different individuals that can -- well, my
5  controller could have made a call like that,
6  since he was involved with things like
7  collections and insurance and things of that
8  nature.
9          It could have been Jack Goodwill since
10  it was his job. Could have been Scott Francis,
11  who was vice president. Those are the only
12  individuals I can think of, but in the normal
13  course, something like that, it would probably be
14  me as you have stated.
15      Q   Who is your controller?
16      A   Steve Brazier at the time.
17      Q   B-r-a-s-i-e-r?
18      A   Z-i-e-r, I believe.
19      Q   In reviewing your files, did you see
20  any communication written between you and USF&G?
21      A   Not that I recall.
22      Q   Okay. If you'd look at Exhibit 5,
23  please, paragraph 38. If you'd read that
24  paragraph and be so kind as to tell me when
25  you've completed that.

Page 211

1      A   I've read it. What was your question?
2      Q   I haven't asked you yet, but I will.
3      A   Okay.
4      Q   What is your understanding of bad faith
5  nonpayment?
6      A   Depends on the circumstance.
7      Q   In this circumstance.
8      A   What's meant by this?
9      Q   Yes.
10      A   From a layman's terms, from me?
11      Q   Yeah.
12      A   I believe that USF&G was probably
13  fairly aware that there was a problem with their
14  customer at the time that they were bonding
15  Nugget because of the various correspondence that
16  was going on, and they did absolutely nothing and
17  I believe that was negligent.
18      Q   What is the problem with their
19  customer?
20      A   I'm sorry?
21      Q   You said there was a problem with their
22  customer.
23      A   Oh, it was obvious that something had
24  gone wrong with this project in order for their
25  to be special agents and all this stuff going on

Page 212

1  that's led to us being here today. USF&G, to the
2  best of my knowledge, never stepped up and did
3  anything, and I believe that that was negligent
4  because they were bonding the job.
5      Q   Do you know the difference between
6  negligence and bad faith?
7      A   Depending on the circumstance, yeah.
8          MR. SEWRIGHT:  Are you calling for a
9  legal conclusion now?
10          MR. VIERGUTZ:  No, just his
11  understanding.
12      Q   What is that understanding in this
13  circumstance?
14      A   What do you mean?
15      Q   The difference between negligence and
16  bad faith.
17      A   I think they're kind of similar on this
18  particular circumstance, in my own mind. I mean,
19  I'm not a lawyer so I don't write legal language,
20  and I know that things can be interpreted
21  different depending on the words you use. But
22  USF&G's failure in this particular case, in my
23  opinion, was the fact that they did nothing.
24  They didn't step in to either settle it. They
25  didn't step in to put pressure, at least in my

Page 213

1  perspective from what I've seen, put pressure on
2  their client to get squared up with their
3  customers or their vendors or whatever you want
4  to call a person that's, you know, owed money.
5      Q   And that's based entirely on lack of
6  documents that you've seen?
7      A   I've got nothing to show me that USF&G
8  stepped up and said, hey, Nugget, you need to do
9  something about this; this is a problem.
10      Q   Why do you believe they should have
11  done something?
12      A   Can I use an example?
13      Q   Sure.
14      A   Let's say that I'm handling a million
15  dollar transformer and something goes wrong and I
16  drop it. I have an insurance company. My
17  insurance company, I've got to look to them for
18  direction. They would direct me, hey, you know,
19  you've got a lot of things going against you
20  here. It's a bad sling; you used a bad sling and
21  it broke. I don't think you should fight this; I
22  think you better settle it. We better settle it
23  because it's going to be cheaper than if we take
24  it to the fourth quarter.
25          I don't see anything in this case where

126

Page 214

1  USF&G did that. I would expect my bonding
2  company to give me good advice in that respect.
3  I would expect my insurance company in my example
4  to settle a case like that.
5      Q   Sure. How do you know that didn't
6  occur?
7      A   I have no knowledge whether it did or
8  did not, but there's nothing to show that it did
9  occur.
10     Q   And nothing to show it didn't, wouldn't
11 that be correct, that you've read?
12     A   I don't know. Just the lack of seeing
13 anything that would indicate that there was a
14 push -- right up to the point in time when we got
15 a settlement, which I believe was a joint
16 settlement offer, after all this crap has gone on
17 here just recently. I think we were offered
18 $20,000. Bad faith in my opinion.
19     Q   But you have no piece of paper to show
20 me in your records --
21     A   I don't know whether the $20,000 offer
22 that came as a joint settlement from Nugget
23 and USF&G is in writing or if it was only oral or
24 verbal, so I don't know.
25     Q   But you don't know if USF&G told this

Page 215

1  person, pay a million dollars and pay it now?
2      A   No.
3          MR. SEWRIGHT: For the record, you're
4  referring to Mr. Smithson?
5          MR. VIERGUTZ: Yes.
6      A   I do not know that, you're correct.
7  BY MR. VIERGUTZ:
8      Q   Could go either way, couldn't it?
9  Could have happened; could not have happened?
10         MR. SEWRIGHT: Object to the form of
11 the question.
12     A   Right. I have not seen any
13 documentation. I would presume in a case that's
14 of this potential magnitude where you've got
15 several people claiming that they've been injured
16 financially, there would be something in writing
17 back and forth between the two of you that would
18 indicate such, and that that would have come out
19 in the discovery process somehow or another where
20 we would have seen USF&G in fact was pushing
21 their client to settle it.
22 BY MR. VIERGUTZ:
23     Q   Why should they push their client to
24 settle it?
25     A   Depends. Could depend on a number of

Page 216

1  factors.
2      Q   What?
3      A   Financial wherewithal of their client
4  to pay the claim or they're going to feel like
5  it's going to come back on their nickel,
6  relationship with the client, the amount of
7  bonding you do for people like the Corps of
8  Engineers. The Corps doesn't like stuff coming
9  back on them.
10         There's a whole series of factors that
11 are business decisions that a prudent business
12 person would make that would lead to any number
13 of various possibilities to answer your question.
14     Q   Could one possibility be that they
15 believe that you're wrong and Nugget's right?
16     A   Do you really want me to answer that
17 question?
18     Q   Yes.
19     A   I don't believe you believe that.
20 How's that for an answer?
21     Q   It's not an answer.
22         MR. SEWRIGHT: It is an answer.
23     A   It's an answer. I don't believe that
24 you believe that.
25 BY MR. VIERGUTZ:

Page 217

1      Q   I want a yes or no.
2      A   Ask the question again.
3      Q   Could one of the possibilities be that
4  USF&G believes that you're wrong and Nugget's
5  right?
6      A   It could be a possibility.
7      Q   Okay. Then we go to nonsettlement.
8  What do you mean -- what's your understanding of
9  that?
10     A   I'm sorry. What paragraph is that?
11     Q   Same paragraph. It's just the word
12 after nonpayment.
13         MR. SEWRIGHT: Object to the form of
14 the question, if that is a question.
15     A   Which part of it?
16 BY MR. VIERGUTZ:
17     Q   Nonsettlement, just that word; what
18 does that mean to you?
19     A   We haven't got paid. We haven't got
20 squat.
21     Q   And is it correct that USF&G does not
22 have to settle the case just like you don't have
23 to settle it if you choose not to; isn't that
24 correct?
25     A   We can take it all the way.

Page 218

1    Q   You bet.  Why can't they?
2    A   They can.
3    Q   Why is it bad faith if they make that
4  choice?
5        MR. SEWRIGHT:  Object to the form.
6    A   I guess it depends how much knowledge
7  they have about the case.  Early on in this case,
8  real early on, if I was USF&G, I might believe
9  what you just suggested might be one of the
10  possibilities, but I don't believe USF&G believes
11  that today.
12  BY MR. VIERGUTZ:
13    Q   And then it says, "and/or refusal to
14  discuss settlement."
15        Again, you're a businessman.  If you
16  get sued, you don't have to settle; you and I
17  have agreed on that, correct?
18    A   Correct.
19    Q   And so you don't even have to discuss
20  settlement with me if I sue you, do you?
21        MR. SEWRIGHT:  Object to the form.
22    A   Don't have to.
23        MR. SEWRIGHT:  Calls for a legal
24  conclusion.
25    A   I don't have to.

Page 219

1    Q   No.
2        MR. VIERGUTZ:  No further questions.
3  Thanks for your time.
4        MR. SHAMBUREK:  I don't have any.
5        MR. SEWRIGHT:  I have no questions.
6  We're done.
7        MS. HO:  Right.  Thanks for appearing.
8        (Proceedings concluded at 2:47 p.m.)
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 220

1                WITNESS CERTIFICATE
2  JEFFREY "JEFF" BENTZ   Taken November 21, 2005
3  I hereby certify that I have read the foregoing
   deposition and accept it as true and correct,
4  with the following exceptions:
5  ==================================================
6  PAGE    LINE    CORRECTION
7  ____  ____  _____
8  ____  ____  _____
9  ____  ____  _____
10  ____  ____  _____
11  ____  ____  _____
12  ____  ____  _____
13  ____  ____  _____
14  ____  ____  _____
15  ____  ____  _____
16  ____  ____  _____
17  ____  ____  _____
18
19
20
21
22  _____
    Date        JEFFREY BENTZ
23
24  (Use additional paper to note corrections as needed,
    signing and dating each page.)    (LK)
25

Page 221

1              REPORTER'S CERTIFICATE
2
3        I, LESLIE J. KNISLEY, Shorthand Reporter
4  and Notary Public in and for the State of Alaska do
5  hereby certify:
6        That the witness in the foregoing
7  proceedings was duly sworn; that the proceedings
8  were then taken before me at the time and place
9  herein set forth; that the testimony and proceedings
10  were reported stenographically by me and later
11  transcribed under my direction by  computer
12  transcription; that the foregoing is a true record
13  of the testimony and proceedings taken at that
14  time; that the witness requested signature; and
15  that I am not a party to nor have I any interest in
16  the outcome of the action herein contained.
17        IN WITNESS WHEREOF, I have hereunto
18  subscribed my hand and affixed my seal this 15th
19  day of December, 2005.
20
21        _____
22        LESLIE J. KNISLEY
          Notary Public for Alaska
          My Commission Expires:  12/31/06
23
24
25

128

Case No. A98-009 Civil (HRH)                                          Jeffery Bentz

Page 1

**A**

**ability** 8:8 53:21
**able** 8:22 11:7 30:10
  45:11 121:21 122:5
  183:21 203:10
**aboard** 100:18,19
**absolutely** 142:2,3,17
  154:3 211:16
**accept** 220:3
**account** 80:9,11 83:13
  83:21 86:20 149:5
  155:15
**accountant** 159:20
**accounting** 20:16,18
  21:5,9 22:3 154:25
  159:2
**accounts** 26:3,23 27:5
  76:7 78:23
**accurate** 7:21
**act** 36:24 37:1 38:3,8
  38:18 39:6,16 40:1
  40:17 149:6,16 174:8
  177:10 180:12,20
  184:25
**action** 181:22 221:16
**actions** 133:11 134:11
  166:19,20 174:9
**active** 17:20,20
**actively** 77:2 130:25
  132:17,19
**activities** 166:8
**actual** 89:10 98:11
  102:19 110:13 157:8
  183:4 202:25 208:5
**add** 40:19 163:24
**addition** 38:2
**additional** 41:14,25
  42:4 155:2 156:19
  220:24
**address** 14:18,19 19:10
  64:7 67:20,24 68:5
  104:14 108:12,14
  109:2,5 126:24 189:5
**addressed** 54:2 102:5
  103:20,21 104:4
  105:4 106:15 107:11
**addressee** 127:4 197:15
**addresses** 19:3
**administered** 6:16
**advertising** 26:15
**advice** 214:2
**advised** 198:16
**affidavit** 4:18 90:14,25
  91:23 133:17 138:7
  139:19 140:14,17
  161:22 175:10,12,23
  176:11 183:3,3
  205:13
**affidavits** 175:8,16

**affinity** 30:25
**affixed** 221:18
**afternoon** 157:1 209:8
  209:9
**agency** 37:12
**agent** 189:2,11 191:18
**agents** 149:8 190:1,14
  190:21 191:16,20,23
  192:18 211:25
**ago** 55:18 69:11 72:19
  162:2 193:3 199:17
**agree** 36:11 64:14
  74:12 76:1 84:15
  90:25 91:2 105:7
  113:6 132:1 137:24
  187:18 195:2 197:13
**agreed** 83:12,25 86:18
  86:21 92:18,25
  218:17
**agreement** 5:3 28:7
  58:2 61:5,12 78:15
  79:12,17,19 80:15,16
  83:24 84:3,16 89:10
  135:21 136:4,8 137:9
  137:18 138:13,16,17
  139:8 142:16,20,22
  142:24 143:15 144:7
  144:17,24 146:10,22
  147:10,18,24 151:8
  154:14 162:22
  166:17 177:23 178:3
  178:7,11,17 180:23
  180:25 181:6 193:7
  193:14
**agreements** 57:21
  58:22 59:1,17,21
  60:7,10 61:7 138:20
  147:1,6 178:24,25
**agrees** 80:6,9 83:18,20
  154:20
**ahead** 35:25 56:10
  73:14 85:6 93:10
  114:25 138:6 140:10
  141:10 145:1 151:14
  154:6 156:17 194:17
  196:1
**AK** 3:5,9,13,17
**Alaska** 1:1 2:5 14:20
  15:15 25:16,17 64:8
  90:20 94:8 95:20
  102:8 103:6 104:15
  105:6 106:8,16,23
  112:13,13 114:3,4,10
  172:6 221:4,22
**alcoholic** 8:10
**allegation** 68:18 69:18
  69:21 175:7 176:15
  176:18,19,20 177:6
  180:3 183:1,14,15

**allegations** 11:12 42:7
  143:11 153:18 177:3
  177:3,21 203:22
**alleged** 40:14 134:9
  135:16 165:22
  177:18 192:3,6,16
**allegedly** 42:9 135:13
  164:21 165:17 204:9
  205:1
**alleges** 36:25
**alleging** 181:2
**aloud** 80:3 91:8 149:11
**alteration** 137:18
**altered** 136:15
**alternative** 41:11
**ambiguous** 152:20
  200:9
**Amended** 4:15 11:13
  69:23 70:10,11,21,23
  71:13 72:3 174:4
  182:18 184:10
**America** 1:2,8 184:16
**amount** 38:1,2 39:11
  39:13 40:8 41:3,25
  115:21 216:6
**amounts** 39:15
**Anchorage** 1:1 2:5 3:5
  3:9,13,17 14:16,17
  14:20 15:14 21:16
  30:21 35:4 64:8
  102:7 104:15 105:6
  106:8,16,23 125:7
  171:18
**anchors** 112:14
**ancillary** 199:18
**and/or** 57:21 58:22
  59:17 60:7 84:6
  85:20 88:6,10 89:5
  218:13
**annual** 28:21,22 29:2,3
  29:20,24 30:2
**answer** 7:15,16 8:13
  17:17 18:14 24:8
  25:3 27:3 40:25 45:8
  107:20 114:16
  122:13 124:17,17
  129:2,22 146:17
  150:7 151:14 161:5,5
  165:1 169:20,21
  170:6,8 173:17 176:4
  179:6,8,12,19,24
  180:19 200:8 201:7
  201:24 202:21
  203:25 205:11,24
  206:2,5 216:13,16,20
  216:21,22,23
**answered** 40:11,23
  166:12 176:5
**answering** 10:24

**answers** 7:22
**anybody** 43:8 44:19
  45:3,19 46:25 48:19
  72:1 81:3 83:3 89:14
  107:25 127:6,8
  132:20 146:15
  158:16 168:13
  172:13 173:1 183:8
  191:25 192:11 206:4
  206:6 207:22
**ap** 27:17
**apparent** 203:12
  204:14
**apparently** 132:11
**appeals** 72:11
**appear** 10:14 121:11
  121:13
**appeared** 134:10
  185:13
**appearing** 10:18 219:7
**appears** 86:5,6,21
  91:17 92:3,9 94:5
  95:7 105:14 110:3
  116:9 119:22 121:2
  122:20 127:3 132:12
  132:14,16 136:19
  161:18,22 165:5,13
  165:14 171:3,7 178:1
  178:5 185:8 189:1
  197:14 198:8
**applicant** 76:11 80:6
  83:18 85:20
**applicant's** 85:24
**application** 4:16 75:1,4
  76:6 88:14 89:3
**applications** 76:10
  78:24 88:15
**applied** 96:4
**applies** 51:15
**appreciate** 7:18,22
  12:5 24:4 30:18
  35:15 51:19 76:23
  135:7 149:25 153:3
  153:14 154:4 155:18
  161:2 179:21 181:14
  184:4
**approximately** 38:19
  41:10,14
**April** 144:9,18 154:16
**argue** 142:6,7,8,11
  152:24
**argumentative** 153:6
  153:21
**Armstrong** 171:16,17
  171:25
**Army** 5:5,8,9 186:4
  187:14,17,20 188:5
  189:3,12 194:24
  195:5 197:11 198:5

**ARR** 102:23 103:9
  116:1
**arrange** 18:23
**arrangement** 146:6
  152:7 173:19,20,21
**arrive** 168:15
**arriving** 168:19,22
**ascertain** 51:14 68:8
  153:17 154:1
**ascertains** 27:19
**aside** 33:15 176:16
**asked** 24:7 40:23 45:14
  50:13,15,16 54:13,18
  54:21,22,23 66:21,24
  73:12 76:17 81:8
  82:17,18 146:15,16
  164:2 166:11 179:2
  180:18 196:20
  199:16 211:2
**asking** 9:14 10:23
  12:11,15 13:17 23:7
  25:4 32:25 37:25
  38:4,17,18,25 40:5,7
  40:14 41:3,9,10
  42:10 44:23,24 57:18
  57:20 58:15,21 59:16
  73:5 87:8,9 108:4
  109:2 110:9 122:9
  133:4 134:24 137:6
  140:15,21 159:18
  160:1 177:6 178:21
  179:6 183:24 199:5
  199:10 200:4,13,15
  203:21
**asserted** 60:13
**assist** 110:18
**assisting** 78:14
**associated** 47:6 155:1
**association** 44:4
**assume** 29:24 142:15
**assumed** 82:14 185:15
**assuming** 30:16 107:18
  153:7 202:18
**assumption** 198:12
  201:9
**attached** 91:2 115:9,23
**attaches** 116:21
**attaching** 90:24 127:5
**attachments** 172:5
**attend** 29:13
**attends** 29:4
**attention** 91:6 157:4
  174:6,7,25
**attest** 66:14 110:6
  121:16
**attorney** 7:13 24:2 53:6
  59:12 60:13
**attorney's** 39:12
**attorney-client** 51:6

EXHIBIT 2

129

Case No. A98-009 Civil (HRH)                                          Jeffery Bentz

Page 2

52:7 58:5 59:11
**August** 11:13 70:23
  71:14 91:18,21 92:3
  186:4,25 188:5
  194:2 197:9 199:7
  199:25 200:1,7 207:3
  207:13
**available** 69:14,15,20
  76:25 159:13
**Avenue** 2:4 3:13,17
**award** 92:12
**awardable** 42:4
**aware** 54:4 58:25 59:20
  60:4 173:25 192:3,5
  192:6 193:5,12
  195:18 211:13
**awry** 124:8
**A-P-P-E-A-R-A-N-C...**
  3:1
**a.m** 1:23
**A98-009** 1:20

——————
          **B**
——————
**B** 41:6 147:8
**back** 14:8 15:7 17:1
  20:1 23:8 27:22
  29:22 30:15 46:5
  47:25 49:17 50:15,19
  52:22 53:17 70:8
  72:12 73:23 74:24
  81:8 89:2 94:12,21
  95:8 97:24 101:18
  103:14 106:3 108:24
  111:15,22 126:2,18
  127:16,21,22,25
  131:24 148:16 150:5
  158:19 161:12,20
  162:6 168:10 182:13
  193:20 196:11,17
  198:3 206:7 215:17
  216:5,9
**backed** 50:6
**back-up** 50:1
**bad** 211:4 212:6,16
  213:20,20 214:18
  218:3
**Baker** 2:4 3:12
**barge** 23:1 24:10,11
  25:21 92:2 102:6,11
  102:13 103:21
  127:10 134:16
  150:19 158:15
  160:13 161:9,21
  163:16 164:3,6,12,17
  164:19,19 165:6,9,11
  165:13,15 166:8,9,13
  167:15 168:15 170:4
  173:9 175:3 176:22
  177:19 187:20

202:10 205:2
**barges** 69:3 109:21,24
  135:21 136:4 157:19
  157:21 160:17,18
  162:18 165:7,22
  167:4,5,14,16,17
  168:21 174:2 180:5,7
  187:9
**Barokas** 3:16 10:1
**Barrowcliff** 21:15
**based** 27:15 92:20
  95:23 204:16 213:5
**basic** 13:8 98:9 112:8
**basically** 11:16 15:11
  15:12 21:8 46:7
  54:10 72:5 99:5,11
  160:1 164:13 183:4
**basis** 10:24 38:14,24
  49:3 92:21 95:14
  114:7 175:6 176:17
  177:20 180:2 182:25
  183:13,15 185:5
  199:6
**Bates** 99:24 104:25
  105:21 106:6,21
  196:16
**beach** 100:19
**beginning** 181:4,11
**behalf** 1:5,11 10:24
  44:24 84:17 171:14
  186:11
**belief** 134:6 166:16
  202:23 204:9
**beliefs** 166:6,7
**believe** 10:9 13:13 32:9
  32:19,22 33:11 43:3
  46:16,20 48:2 68:1,2
  71:9 77:16 88:18
  109:24 118:11,19,24
  119:12,18 121:18
  125:12,22,23 134:18
  135:17 163:2 171:16
  171:23 175:9,11
  176:7 183:10,20
  185:11,18 190:4,5,21
  191:17 197:8 201:14
  203:3 204:12 205:12
  207:2,10 208:1
  210:18 211:12,17
  212:3 213:10 214:15
  216:15,19,19,23,24
  218:8,10
**believed** 141:14 205:6
**believes** 217:4 218:10
**bell** 124:25
**Bellingham** 31:5
**belonged** 139:2
**Bentz** 1:21 4:2 6:2,8
  8:25 9:7,20 10:5 12:5

17:17 28:12 30:18
  34:2,14 35:19,21
  36:3,11 40:13,25
  41:21 42:14,18 47:14
  47:24 51:24 53:4
  56:2,11 57:9 61:17
  61:22,24 62:20 63:5
  63:15,20 65:25 66:21
  69:24 71:5 73:2
  74:12 77:13,17 79:9
  80:1,2 81:2 84:13,22
  85:17 90:2,8 91:1
  92:22 93:12 106:5
  107:20 111:24 112:3
  114:9 124:23 129:2
  129:14 133:24 135:7
  137:23 140:21
  142:11 143:10,14
  144:2 145:5 153:24
  156:24 160:2 161:5
  162:16 165:1 177:2
  177:17 179:6,7,11,14
  179:24 181:16 184:4
  195:12 197:6 198:21
  199:5,10 201:18
  203:5,21 205:11,16
  208:25 209:5 220:2
  220:22
**Bentz's** 177:13,13
**best** 7:19,21 14:9 17:10
  23:3,9 29:22 48:13
  57:24 67:23 86:14
  101:5 160:8 212:2
**bet** 218:1
**better** 213:22,22
**beverages** 8:10
**bill** 5:4 92:19 102:5
  115:20 120:20 171:3
  171:4 172:3,8
**billed** 104:13
**billing** 101:15 162:24
**binders** 12:25 13:1
**binding** 12:8 87:23
**bit** 121:10
**Black** 21:14
**Blackberries** 53:13
**blank** 90:15
**blue** 95:18
**board** 28:20 29:5,7,9
  29:14,19,21 30:5
**boards** 29:16
**Bob** 118:22 138:10
  175:16,18 183:2
**bondable** 79:5
**bonded** 79:6 129:15,19
  130:16
**bonding** 151:24 211:14
  212:4 214:1 216:7
**book** 95:18

**born** 46:21
**boss** 99:2,15,20 100:4,7
  100:7,16 122:4,4,11
  122:12,22 123:7,8,8
**bosses** 99:6 122:19
**bottom** 100:1 145:14
  189:9 194:25
**bottoms** 105:11
**box** 14:19 64:8 94:8
  102:7 104:15 105:5
  106:8,16,23 170:5,11
**boxes** 47:10 55:18 72:8
**Brad** 21:15 124:24
  125:1,2,3
**Brazier** 190:24 191:3
  210:16
**breach** 37:11 41:24
  42:4
**break** 56:9 70:5,7 71:2
  90:6 97:16 110:22
  150:10 154:5 156:18
  182:9,11 196:9
  208:23
**bridge** 52:12,18
**bring** 181:22
**bringing** 16:22 186:13
**broad** 146:16
**broke** 213:21
**bucket** 116:20,23,24
  117:9 172:4,9,14,19
  172:22 173:3
**built** 170:12
**bulk** 172:4
**Burr** 3:4 9:18
**business** 4:13 5:6 14:15
  14:18,22 22:10 25:15
  25:20 26:2,13,17,22
  27:8,9,12,21 28:6,8
  28:17,18 31:7,8,15
  31:23 43:12,23,25
  44:1,2,3,11 47:21
  48:6,11,20 49:8,8,9
  53:5 62:14,25 63:6
  63:11,12,22 64:6,7
  64:13,19,21,24 65:1
  65:3,4,12,18 66:1,3,5
  67:20 76:16,20 77:8
  77:19 78:6,20,23
  79:2,3,4,4 80:8,10,13
  80:20,23 81:16,19
  82:6,13,14 83:5,19
  83:21 93:2,24 108:8
  129:15 130:17
  134:17 146:24
  150:13 152:7 166:24
  189:1 209:13 210:1
  216:11,11
**businessman** 209:13
  218:15

**buy** 170:12
**B-r-a-s-i-e-r** 210:17
**B-r-a-z-i-e-r** 191:2

——————
          **C**
——————
**C** 36:23 41:5 117:15,21
  117:21 147:8 189:2
**calculate** 40:16
**calculated** 37:6
**calculating** 37:17 42:11
**calculation** 38:14
**calculations** 38:24
**California** 15:16
  189:14
**call** 18:23 20:12,15,16
  45:20 68:16 124:12
  164:15 210:5 213:4
**called** 191:23
**calling** 16:25 84:24,25
  129:12 140:12,19
  202:15,16 212:8
**calls** 84:11 88:3 136:11
  149:23 186:14 199:2
  203:19 218:23
**call-out** 164:13,14
**capable** 27:13
**capacity** 10:19 34:21
  49:2
**capital** 116:5
**car** 35:9 77:3,4,6
**card** 62:25 63:22 64:6
  64:13,19,21,24 65:1
  65:3,4,13 134:22
**cards** 4:13 5:6 44:11
  62:15 63:6,11,12
  65:18 66:2,3,5
  134:17 189:1
**care** 21:16 102:6
  103:21 104:5,14
  105:5
**career** 35:14
**cargo** 22:25 24:10 33:2
**Carl** 117:20,21
**carrying** 157:18
**case** 6:14 13:9 23:4
  25:1 28:3 32:23 33:5
  33:15,17,20,21,24
  34:10 45:16,19 52:3
  52:9 54:19,23,24
  55:4 72:10 81:25
  87:7 112:1 130:24
  135:2,9 136:14 142:6
  142:7 166:14 175:19
  176:12 183:9 204:21
  209:15 212:22
  213:25 214:4 215:13
  217:22 218:7,7
**cases** 15:15,17,18 32:11
  33:6,11

EXHIBIT 2

130

casual 19:7 98:6,19
categories 19:1 97:4
  101:1
category 98:13
cause 174:9
causing 184:18
cc 194:25
CEO 18:3,6 32:13
certain 45:9 46:17
  48:25 50:13 89:24
  151:8 157:25 158:1
  193:2
Certainly 50:5 88:11
  133:14
CERTIFICATE 220:1
  221:1
certified 184:22
certify 220:3 221:5
cetera 153:8 164:12,13
chain 98:15,16 116:18
  126:7
chains 98:18
chair 47:11
chance 10:5 51:7,13
  57:14 70:15 73:15
  140:6 151:4 185:23
change 80:12 81:15,17
  82:2,6 83:4 201:13
changed 136:22 137:1
  137:19 138:4 202:23
  203:7 206:8
changes 19:24 80:7
  83:7,19
changing 203:1
chapter 137:3,6
characterization 62:18
  159:24
characterize 176:23
characterized 186:16
charge 25:5,7 26:22
  154:20 155:1
charges 80:10 83:12,20
  84:1,7 86:20
Charles 117:23,24
chasing 88:6
cheap 85:17
cheaper 213:23
check 163:13
Cheryl 21:4
children 34:4,6,15,18
choice 218:4
choose 217:23
circumstance 203:6
  211:6,7 212:7,13,18
circumstances 8:20
  44:9 87:22 203:24
cite 124:18 143:13
cites 184:25 198:6
CIV 1:20

claim 39:17 40:2,17,18
  52:3 153:19,22 216:4
claiming 68:10,24
  215:15
claims 33:2,3 37:9,10
  37:21 38:1,9,21 39:7
  41:5,9,13,19 71:23
  71:25 149:2,5 153:18
  154:1 174:9
clarification 24:4 60:16
  76:23 79:10 90:23
  197:3
clarify 10:25 11:6 38:6
  60:22 103:8 132:3
classification 122:13
classified 122:18
classify 19:21
clause 151:2 181:8
  207:5
clear 40:16 42:10
  122:16 196:16
client 40:15 54:18 62:5
  138:20 142:9,13
  143:3,11,15 146:10
  149:17 153:16 169:4
  177:2,13,14 178:13
  186:13 213:2 215:21
  215:23 216:3,6
clients 16:22 17:3,14
  42:8 54:8 55:9 88:16
  141:25 149:14 151:5
  153:25 177:4 178:8
  178:18
client's 52:14
collected 143:5 181:21
  181:25 204:17
collection 72:24,25
  85:21
collections 210:7
collectively 19:22
college 31:2,3
combined 39:1
combining 38:9
come 18:11 19:7 26:16
  52:12 55:12,14 59:6
  79:1 113:23 183:21
  215:18 216:5
comes 176:9
coming 95:11 192:23
  216:8
comma 64:19 65:8
Command 189:4,12
  190:9
commencement 177:24
comment 55:21 141:4
  192:22
commercial 75:1,3
  76:6 78:23
Commission 221:22

communicate 123:4
  169:7 188:12
communicated 206:14
communication 135:14
  166:2 169:24 183:7
  189:22 206:23
  210:20
communications 43:1
  43:14 48:24 59:7,23
  60:11 136:14,21
  138:2 152:16 205:1
companies 14:5 15:9
  25:21,22,22,23,24
  26:5,5 27:12,17 28:1
  29:10,15,16 59:1
  77:3 181:6
company 1:3,4,18 6:13
  6:14 10:25 11:2
  15:21,24 16:10,12,16
  16:18 17:3,13,20,20
  18:20 19:18 20:11
  23:20,20 24:13 27:20
  31:21,24 32:8,9 49:4
  66:7 67:18 69:4,13
  73:20,22 74:5 75:13
  75:16 77:6 78:5
  79:21 80:7 81:20
  82:23,25 85:13 86:1
  93:2 94:10 99:12
  101:13 103:11
  108:19 117:16
  126:13 127:23,25
  131:19,20 133:8
  134:7 138:21 142:13
  142:25 144:7,8
  145:10 147:19,20
  148:9,24 152:3
  155:23 169:4 171:20
  177:18 187:1 194:25
  213:16,17 214:2,3
  Complaint 4:15 11:13
  69:24 70:10,12,21,23
  71:13 72:3 174:5
  182:19 184:11
complete 16:16 140:13
completed 210:25
complicated 97:14
compound 134:2 167:8
computer 49:24,25
  53:4,19,23 221:11
computers 53:7
concerned 55:4 141:15
concerns 126:3
concluded 219:8
conclusion 12:12 17:1
  38:11 84:11 88:3
  129:12 136:11
  149:24 150:17

183:22 186:15 199:3
  203:19 212:9 218:24
conclusions 87:9
  209:10
conditions 86:22 151:6
conduct 135:16 164:7
  177:10 181:2
conducted 80:8,10
  83:20,21
confidential 76:6,10
  88:14 89:4 178:24
confidentiality 52:8
  88:21
confirm 176:6
confirmation 192:15
conform 148:7
confused 105:21
confusing 132:1,2
  148:12,13
confusion 132:3,5,7,8
Congratulations 34:16
consenting 10:15
consequence 92:24
consider 166:9
consideration 85:14,19
considered 97:2 129:20
considers 130:15
consists 144:1
construction 1:17 3:10
  3:20 6:13 10:3,11
  11:14 22:15 25:22
  65:5 88:17 102:6,11
  104:4,13 105:4
  108:19 127:25
  131:20 133:7 134:7
  135:12 138:21
  142:13,25 144:6,8
  145:10 146:11
  147:19,20 148:9,24
  152:2 154:15,20
  155:23 156:4 169:4
  177:18 187:20
  194:24 197:11
  198:18,19 203:15
  205:6 207:6
constructive 37:14
consult 45:24
consummate 28:6
  78:15
contact 15:18 19:11
  43:6 45:4,11 67:21
  89:12,17 134:12
  161:23 164:10 210:1
contacted 91:12,18
  92:4 124:7 150:18
  191:16
contacts 43:5,9
contained 89:4 221:16
containers 22:25

contains 144:5
continue 153:12 157:3
  174:21
continued 5:1
continuing 84:20 87:25
  114:6 136:24 137:20
  150:16 153:6,12
  165:6
contract 5:2 22:11
  37:11 41:24 42:5
  61:4 92:13 96:17
  97:14 130:1,6,17
  137:15 144:5,15
  145:10 148:3,8,23
  151:5,9 157:8 169:3
  169:8 170:1 203:16
  207:5
contracted 137:13
  174:1 184:17
contracting 31:15
contracting-type 44:3
contractor 130:1,3
  149:1
contractors 151:25
contractor's 31:14
contracts 81:23 130:9
  207:7
control 68:25 69:22
  132:23 133:10 134:8
  134:9
controller 190:24
  210:5,15
controlling 180:10
conversation 162:1,10
  164:21
conversations 58:10
  59:7 87:10 161:19
  165:8,17,20 189:18
  192:25
converted 182:22
  183:17
copied 196:20
copies 5:6 50:10 55:7
  63:10 105:14 109:4
  115:24 147:6 162:25
  189:1
copy 4:13 30:6,8 53:22
  62:14,24 63:22 64:6
  64:13,21 65:3,12
  66:5 196:23
corner 62:24 63:23
  64:4 99:23 100:1
  105:1 198:4
corporate 10:15 17:9
  28:19 38:22 40:13
  52:15 54:4 127:20
Corporation 15:6 94:8
  195:1
Corps 5:5,8,9 182:6

EXHIBIT 2
Page 59 of 105

131

Case No. A98-009 Civil (HRH)                                    Jeffery Bentz

Page 4

184:23 185:11,12
186:4 187:2,14,17,21
188:5,12,15 190:8
191:19 193:5,6,12,13
193:17,19,21,24
194:7 195:23 197:12
197:18 198:5,15
206:13,24 207:11,14
207:19,25,25 216:7,8
**correct** 7:11 8:2,16
16:1,9,23 19:12,19
19:20 23:6,11 25:18
29:14 31:25 37:2,18
37:19 57:11,11 59:3
64:2 65:5,9,21 67:19
69:12 70:22 74:16
82:14 86:4 88:17
89:7 92:15,22 93:3
103:17,22,25 104:6,9
104:22 106:9,12,24
115:21 130:10
131:20 136:5,6,9
137:23 139:9 145:11
146:23 150:13,15
151:10 153:9 156:5
157:12 165:12,19
171:6 173:22 175:25
185:18 186:20,24
187:4 195:20 205:24
214:11 215:6 217:21
217:24 218:17,18
220:3
**corrected** 186:19
**CORRECTION** 220:6
**corrections** 220:24
**correspondence** 43:2
58:10 125:14 192:9
193:17,18,24 195:14
211:15
**costs** 154:21 155:1
156:5
**Council** 44:5
**counsel** 10:21 11:1
12:11,23 16:24 37:5
39:21 41:12,16 53:16
54:17 55:16 60:1,3
60:15 63:7,18 68:6
72:6,16,17 74:8
79:23 85:17 88:20
90:18 93:13,16
105:13,18,25 109:11
111:4,11,14 113:9
138:24 140:16,21
142:5 144:12 149:25
152:3,22 153:3,14
156:20 167:11 168:6
187:24 196:13
197:20 200:17
202:14 207:24

**counsel's** 113:16
**count** 73:3,6,13 94:3
111:1
**couple** 21:11 33:2,3
51:5 53:12 55:17
75:18
**course** 47:13 60:16
183:9 209:25 210:13
**court** 1:1 6:19,25 8:15
9:15
**Craig** 189:11,19 190:2
193:1
**crane** 116:22
**crap** 214:16
**cream** 35:1,2
**created** 63:5,6,12
**credit** 4:16 27:17 74:19
75:1,3,7,9 76:6,10,15
76:24 77:5,20 78:3,5
78:7,9,24 85:20
88:14,15 89:3 93:1
155:17
**crew** 68:16
**criminal** 189:3,12
190:8 191:11 192:6
192:16
**cross** 52:12,17
**cuff** 101:11
**Curran** 189:2,19 190:2
192:25
**current** 4:19 14:17,24
18:1 19:3,15,17
25:13 46:19 50:23
67:20 94:17 125:3
155:15
**currently** 14:11,12
18:8 21:13 22:6,11
32:1 49:25 53:16
73:25 75:7 191:7
**custom** 26:1,13 27:10
76:14 95:23 122:21
130:17
**customer** 24:25 25:6
28:3 75:7 76:18,24
211:14,19,22
**customers** 26:16,18,19
76:16 77:9,18 78:2
78:10,13,25 79:1
81:22 162:6 213:3
**cut** 101:14
**C-r-a-i-g** 189:11
**C-u-r-r-a-n** 189:2

**D**

**D** 119:9,17
**daily** 4:21 18:21 112:8
**Dale** 118:11 119:18
**damage** 39:2,4 167:5
173:2

**damaged** 172:23
**damages** 36:21,23
37:17 38:7,8 40:18
40:18 41:5 42:5,11
**date** 20:14 36:13,16
71:14 79:21 86:5,21
101:20 103:16,24,25
104:8 106:11,12,17
106:17,24,24 110:6
116:1,7 117:3 120:24
122:7 125:22 183:21
199:24,24 204:20
206:8 220:22
**dated** 11:13 36:10
56:25 70:23 71:14
74:15 79:15 86:3
90:15 104:18 105:6
106:8,14 115:19
117:14 120:12
122:17 144:9,15,17
154:15 171:8 186:3
**dates** 68:13 69:7,10
102:22 110:13
202:25 203:9 206:3
**dating** 220:24
**Dave** 197:11
**day** 18:14,15,25 50:14
98:15 101:23 102:1
118:5,6 122:19
221:19
**days** 69:2,2,3 101:18
102:18 121:17
**deal** 21:10 22:16 27:22
**dealing** 48:11
**dealings** 21:21,25
45:13,21,23 46:23
47:1 127:25 129:23
130:8 172:1 182:23
**dealt** 48:14 158:8
**Dear** 75:2
**death** 149:4
**December** 90:15,17,21
221:19
**deceptively** 182:22
183:17
**decisions** 216:11
**deck** 23:1 24:10
**deduct** 155:13
**defendants** 1:19 33:15
56:12,18 61:21 71:7
90:3,9 94:2 110:25
115:4 145:6,6 154:8
194:19 196:12
**Defendant's** 4:11
**defense** 52:4 57:21
58:22 59:17 60:7
**deficient** 207:1
**define** 81:17 103:4
129:9

**degree** 27:8 31:6,7,8,16
31:23 32:2
**degrees** 31:11,20
**demanded** 141:12
**demonstrates** 140:18
**Dennis** 119:10
**department** 20:16,18
20:21 21:6 22:4,5
189:3,11 194:24
195:5,15 198:5
**departments** 21:7 22:5
22:7,8
**depend** 215:25
**depending** 8:20 38:19
79:2 96:1 99:8 212:7
212:21
**depends** 27:18 49:11
76:18 123:9 124:18
130:4 147:10 162:19
162:20 211:6 215:25
218:6
**deposed** 32:5,7,15 33:5
159:20
**deposition** 1:21 4:7
6:15 7:3 10:12 11:9
94:2 152:25 155:19
175:17 177:8 183:4
220:3
**depositions** 175:19
**describe** 62:21 162:4
**description** 96:7 98:4
101:1 116:15 117:8
**designations** 123:9
**designee** 9:20 10:15
11:2 12:6 52:15
**determined** 168:14
**detrimental** 37:12
**developed** 72:10
**Development** 44:5
**device** 53:11 116:17
**diaries** 113:17
**diary** 114:15
**difference** 23:16 24:2
212:5,15
**different** 14:5 18:14,15
23:1,25 24:8,18 25:2
25:11 26:2 28:4,24
47:12 54:24 55:1
74:2,2 79:7 82:22,25
95:25 100:8 101:1
123:9 180:17 210:4
212:21
**difficult** 18:13
**difficulty** 78:12 185:9
**direct** 128:10,12,13,15
129:25 157:4 165:7
174:6,6,25 182:14
187:19 203:16
213:18

**directed** 135:19 143:4
160:14,16 163:19
166:3 175:2 176:21
180:4
**directing** 68:14 69:4
138:8 161:4 164:6,11
166:8,25 167:2,15
174:16 176:14 177:9
177:19
**direction** 55:12,15
132:12 205:14
213:18 221:11
**directions** 66:15 67:2,3
67:10,14 68:11
165:23
**directly** 162:21
**director** 18:2
**directors** 14:25 15:8
29:6,7,9,17
**disability** 118:20
**disagree** 56:22 79:16
79:18 92:1 102:8,9
103:13,15 104:16,17
106:18 107:5,6,9
115:13,14 120:16,21
120:22,25 121:5
137:10,12 139:10,11
139:12,15 141:20,21
141:22 144:10
171:11 185:2 186:5,6
187:11,12,23,25
188:9 198:10,11
**disagreements** 195:7
**disclose** 146:25 151:5
**disclosed** 63:8 76:12
88:16 146:21 188:2
**disclosures** 4:9 11:17
11:18 36:9
**discourteous** 153:16,20
**discoverable** 52:10
**discovery** 4:12 11:24
30:12,14 50:11 51:16
53:1 56:18 57:11
163:21 164:4 203:3
208:19 215:19
**discuss** 89:1,12 124:13
126:3 134:13 208:14
218:14,19
**discussed** 119:23
**discussion** 168:9
**discussions** 12:22 72:2
**disk** 53:23
**dispatch** 18:12,16,23
**dispatched** 18:22 98:22
99:7,15 116:12 118:3
121:25
**dispute** 74:4,7 75:18
80:15 86:9,12 87:12
87:14 112:11,18

EXHIBIT 2
Page 60 of 105

132

119:3,5 120:8 149:13
**distinct** 38:25 62:14
  131:19 182:1
**distinguish** 98:7 122:10
**DISTRICT** 1:1,1
**diving** 25:22
**dock** 102:23 103:6,7
  112:13 114:4 116:1
  157:12 158:9 159:8,9
  159:10,15,21,22
  164:6 173:8,13
  177:20
**document** 8:19 9:5,6
  10:6,13 13:3,5,11
  35:20 36:5,13 37:3
  54:6 55:23 56:3,5,8
  56:14 61:23,25 62:13
  62:23 63:8,14 64:12
  64:17 65:10 66:5
  69:25 70:16 71:8,11
  71:18,20 72:15,21
  73:3,11,16 74:5
  75:12,19,22 76:1
  79:12,24 85:8 86:12
  87:1,14,24 88:13
  90:12 93:6,13 94:6
  96:8 97:22 99:21
  100:3 101:10 102:4
  102:10 109:18
  110:17 114:17 115:5
  115:15 117:2 120:23
  135:18 138:2 144:17
  170:15,25 175:21
  185:17,22,24 188:22
  188:25 189:10 194:2
  194:5,11,14,14,20
  195:13,19 197:7,24
  198:4 199:17,18
  205:13 206:19
  208:17
**documentation** 60:17
  109:23 136:22
  203:11 215:13
**documented** 17:5 203:2
**documents** 4:17 13:7
  30:11 44:7 47:10
  52:15 53:22,24 54:15
  55:2,8,19 57:25
  58:16,18 60:23 61:3
  63:3,5,12 72:24,25
  88:19 105:12,14,16
  105:22 106:1,3 107:1
  111:8,9,13,16,17,22
  112:4,7,18 113:15,23
  114:9,10 135:4,5
  136:18 144:13,14,20
  152:4 165:5,10
  170:17 176:8,16,17
  183:10 188:24

194:12 196:23
  204:13 206:10 213:6
**doing** 78:19 81:19 93:2
  99:9 129:7 138:11
  163:4,5 199:8,9
  200:11 208:6
**dollar** 213:15
**dollars** 215:1
**door** 26:6
**door-to-door** 26:15
**Doug** 3:20 9:23
**Dowling** 64:7
**downstream** 207:23
**drafting** 71:19
**drivers** 173:8,11,12
**driving** 138:10 157:18
  157:21 159:8
**drop** 213:16
**due** 88:8 139:6 148:10
**duly** 221:7
**duplicates** 42:16
  108:15
**duplication** 41:2
**duration** 79:3
**Dutch** 21:14 116:14
**duties** 23:25 24:5
  150:14 151:9
**duty** 53:1
**d/b/a** 1:3,5,9,10 15:24

_____
E
**earlier** 33:1 45:15
  48:16 72:22 129:14
  157:10,13 159:1
  164:5 179:2
**early** 97:3 218:7,8
**earned** 155:14
**easier** 121:11 208:18
**eat** 156:15
**education** 30:19
**effect** 53:20 58:10 59:9
  152:16
**effective** 94:18 101:6
**effectuated** 204:25
  205:4
**EGC** 44:4
**eight** 47:13 69:11 72:18
  109:17 117:10 162:2
  206:7
**either** 53:22 87:2
  119:12,19 123:7
  125:13 128:15
  189:19 192:15
  212:24 215:8
**either/or** 40:8
**emergency** 98:2
**employed** 13:21,23
  18:9 20:21 46:1,2,9
  132:15 158:3

**employee** 45:16,18
  54:14 114:18 116:12
  124:25 125:3 132:13
  134:15,20 159:11
  160:4 164:11 166:22
  166:23 180:15
**employees** 18:8,11,11
  18:17,20 19:2,16,22
  21:18 26:7 50:3 53:7
  59:6,8,24,25 60:11
  115:11,17 117:15
  123:11 132:23 133:9
  135:12 149:8 157:20
  165:23
**employer** 98:23
**employers** 118:4 119:1
**employment** 34:24
  35:5 46:15
**Enclosed** 75:3
**ended** 46:14 104:21
  138:10
**enforce** 87:25
**enforcement** 139:6
**engage** 22:11
**engaged** 149:16 151:7
**engagement** 80:20
**engages** 22:10
**engaging** 181:3
**Engineer** 65:8
**Engineering** 64:13,16
  134:20
**Engineers** 5:5,8,10
  184:23 186:4 187:3
  187:14,18,21 188:5
  188:12,15 190:8
  193:5,6,12,13 197:12
  197:19 198:6,15
  206:14,25 216:8
**enrichment** 37:13
**enrolled** 32:1
**ensures** 151:25
**ensuring** 167:4
**enter** 28:6 48:5 52:11
  88:25
**entered** 137:8 142:19
**entire** 35:13 56:5 66:14
  137:2 176:24
**entirely** 213:5
**entities** 139:9
**entitled** 7:19 144:15
  153:25
**entity** 16:19,20,21
  81:21 186:12
**equipment** 22:14 23:2
  24:12,13,15,19,22,24
  25:6,7,9 92:20 94:18
  94:23 95:2,18 107:3
**equitable** 37:14
**equivalent** 122:22

**error** 197:4
**essentially** 6:22 11:12
  36:24 88:14 91:22
  109:20 141:25
  149:18 173:7
**establish** 15:22 63:4,11
  113:10 144:13
  197:22
**established** 94:21
  139:14
**estimates** 155:14
**estoppel** 37:11
**et** 153:8 164:12,13
**evening** 97:8
**event** 137:10,12 203:6
**events** 7:19 10:22 17:1
  47:15
**eventually** 204:9
**everybody** 27:7 204:21
  208:3
**evidence** 107:18 153:7
  176:13
**exact** 46:11 67:24
  68:13 155:25 203:9
  204:19,20 206:3,7
**exactly** 20:9 32:12
  68:23 163:5 175:21
**examination** 4:3 6:6
  11:8 209:6
**examine** 52:14 209:4
**example** 26:4 33:16,18
  39:5 62:23 77:3
  116:24 122:15
  130:15,22,24 147:8
  213:12 214:3
**exceptions** 220:4
**excerpt** 176:25
**excited** 112:2
**exclusive** 40:9 135:20
  136:2
**exclusively** 108:7
**Excuse** 179:3
**exhibit** 9:1,2 35:16,17
  55:25 56:13 61:18,19
  61:21 70:1 71:3,7,9
  71:10 72:14,24 73:4
  85:3 89:25 90:3,9
  93:6,7,15 94:3,6 98:5
  106:21 107:2 110:19
  110:25 112:12 115:1
  115:4,7,8 116:2
  122:16 126:18
  139:18 140:20
  143:18,19,21,23
  144:1,4,19,24 145:3
  145:6,7,9,13 154:8
  157:5 170:19,21,22
  170:24 174:5,7
  175:25 180:21,22

182:13,17,18 184:10
  185:20 188:18,19,21
  194:2,3,19 196:3,4
  196:12,22 197:18,23
  198:1,3,8,9,13
  208:14,15 210:22
**exhibits** 4:6 90:24
**exist** 197:3
**existence** 195:19
**existing** 85:21
**expect** 138:19,25 139:4
  214:1,3
**expected** 51:20
**expecting** 38:7 39:6,20
**expend** 156:4
**expense** 155:2
**Expires** 221:22
**explain** 18:16 22:9
  97:12 122:25
**explaining** 83:7
**Express** 171:24
**extending** 76:15 77:19
**extension** 85:19
**extent** 10:19 11:2 25:5
  53:19 111:20 163:20
  177:17 178:16 203:5
**e-mail** 50:4
**e-mails** 50:6,11,19,23
  51:23 52:1,17,20,22

_____
F
**facility** 160:5
**fact** 66:2 134:11 143:12
  149:13 152:13 156:3
  163:9 166:22 180:6
  184:24 185:14
  204:16 207:21
  212:23 215:20
**factors** 216:1,10
**facts** 13:8 71:22,24
  87:9 107:18 136:13
  152:18,21 153:7
  183:20 191:13
**factual** 175:6 176:17
  177:20 180:2 182:25
  183:13,15 185:5
  199:6 203:22
**failure** 212:22
**fairly** 26:17,19 28:16
  80:5 97:14 203:2
  204:13 211:13
**faith** 211:4 212:6,16
  214:18 218:3
**fall** 97:6
**falsely** 184:22
**familiar** 36:2
**family** 15:13
**far** 22:7 39:16 55:4
  141:15 187:15

EXHIBIT 2
Page 61 of 105

February 200:25
  201:19 202:1,4,7
federal 92:12 103:12
  130:2,9,16 151:23,24
  151:24 184:22,25
  185:10
federally-funded 79:5
fee 24:19 25:2,11 155:2
feeding 167:22
feel 8:18 49:22 216:4
fees 39:12
Fidelity 1:18 6:14
Field 189:4
fifth 164:20
fight 213:21
figuratively 98:17
figure 113:18
figured 200:22
file 68:8
files 54:1 63:9,15 64:22
  65:19 74:6 75:19,23
  105:12,17 113:24
  134:25 195:18
  210:19
finally 106:20
financial 78:11 216:3
financially 27:13,20
  215:16
find 20:12,17 27:8 35:8
  38:13 48:1 50:19
  52:21 75:3 207:12
  208:18
fine 11:5 17:24,24 42:6
  145:2
finish 70:18 103:25
  106:17 184:6
finished 102:12 144:11
first 4:11 9:1 11:23
  14:3 26:12 52:10,11
  56:18,19 62:15 63:23
  72:18,20 73:18 75:2
  76:17 81:5,13 82:23
  85:11 89:17,23 94:7
  98:5 103:18 109:25
  111:23 112:11 113:1
  113:21 115:19
  117:15,19 118:11
  119:8 120:3 124:12
  130:18 134:5 138:16
  164:19 165:6 166:9
  166:12 167:13
  180:19 187:5 189:6
  194:11 196:18
  198:15 205:2
firsthand 165:16
five 74:13 109:15,16,21
  109:24 114:19 124:1
  144:1,3 165:9,11,13
  165:14 187:9

five-minute 182:9
Fixed-Price 207:6
flip 111:12
floating 53:23
floats 40:3
floor 209:3
flow 194:11
flows 40:2
flying 116:20
FOB 172:5
follow 51:24
following 33:8 220:4
follows 6:5
follow-up 192:25
food 126:7
forbearance 85:20
force 98:21 99:13
foregoing 220:3 221:6
  221:12
foreman 122:3,22
forklift 94:13
forklifts 22:25
form 12:16 16:3,25
  26:9 28:9 38:10 39:9
  40:22 45:5 53:22
  63:2 65:22 68:19
  75:20 77:10 78:17
  80:24 81:21 82:15
  83:14 88:2 89:16
  91:16 107:17 108:3
  108:20 109:9 114:5
  124:15 126:22
  128:24 130:20 133:1
  135:22 136:10
  138:23 147:12,22
  148:11 149:23
  150:17 151:13
  160:23,25 164:23
  167:7 169:16 172:16
  173:10,14,23 179:4
  179:10 183:18 195:9
  199:1 200:18 201:4
  201:15,22 202:14
  203:18 205:3,8,25
  206:17 215:10
  217:13 218:5,21
formal 30:11,13 163:24
  164:4
forms 114:11
forth 19:12 52:22
  111:23 147:9 215:17
  221:9
forward 52:20
found 64:22 65:18
  106:1,2 111:8,16
  170:16
foundation 113:10
  114:7 173:15 197:21
four 4:13 20:23,24

21:18,20 62:14 167:9
fourth 164:20 213:24
four-page 144:14
frame 23:8 102:13
  135:15 137:7 148:14
  187:9 200:21
Francis 126:6,9,16
  210:10
Francisco 189:4,14
fraud 41:7 189:4
Free 35:2
frequently 15:20
Friday 13:2 50:20,22
  51:11 96:16,24
front 100:25 142:7
  164:9 204:23 205:21
Fuel 1:9,10
full 16:16 100:25
  158:24
fully 176:24
full-time 18:11,19
function 43:23,25 44:1
  100:17 137:1
functions 49:6
funds 155:14,16
further 219:2
future 79:8 85:25

_____ G _____

G 3:8 74:18 118:14
gal 21:3
gang 99:2,6,15 100:7
  100:16 122:4,11
  123:7
gearman 100:21,22,23
  116:9
gears 200:19,20
general 26:24 31:14,23
  71:22 78:19 126:11
  146:16,24 147:5
  151:25
generally 22:19 24:5
  24:17,20 25:19 29:20
  30:6 33:6 49:10
  78:22 95:18 100:11
  102:2 109:1 116:25
  146:25
generated 121:12
gestures 8:15
getting 12:14 41:17
  119:13,19 150:20
  185:9 193:15
Gilbert 118:17
give 8:23 9:8 12:8 93:9
  130:22 160:24
  179:14 199:24
  204:19 214:2
given 6:18 19:5,24
  65:19 72:9 87:21

165:23
giving 97:16 180:8
glasses 80:4 85:18
Gloria 3:11 6:12 179:9
go 9:12 11:11 13:1 17:1
  19:7,9 26:4 30:20
  31:2,9,16 35:25
  44:10 47:25 50:18
  51:7 52:3 53:17
  56:10 57:17 70:2
  73:3,14 81:20 85:6
  90:5 93:10 104:2
  110:20,25 114:23,25
  115:15,18 117:12
  120:11 123:2 126:7
  134:4 138:6,9 140:10
  141:10 145:1,14
  148:22 151:14 154:6
  156:17 159:7 168:4,7
  168:10 181:7,18
  184:20 194:17 196:1
  196:7 197:23 208:20
  209:14,16 215:8
  217:7
goal 155:15
goes 41:4 145:22
  213:15
going 34:8 40:25 49:17
  51:23,25 52:5,21,25
  55:23 61:17 93:5
  111:22 113:9 126:18
  128:20 129:4 140:17
  142:15 149:17,22
  151:12 153:1,5
  164:12 166:25
  167:21 181:14 182:9
  182:14 196:2 201:9
  201:10 202:8,24
  209:2 211:16,25
  213:19,23 216:4,5
gold 35:7,8
good 6:8,9,11 17:25
  57:9 76:21 124:17
  154:7 157:3 209:8,9
  214:2
Goodwill 4:18 43:6
  45:22 46:2,9,14 62:9
  67:16,17,21 68:15,25
  69:12 90:15 91:18,22
  92:4,10,17 112:23
  123:23 124:3,10
  126:3 131:10 141:12
  157:11 158:7 160:8
  161:19 164:11,22
  165:18 168:20,20
  175:24 186:2,10,16
  186:21 187:13,17
  188:3 193:21 210:9
Goodwill's 46:5 90:25

133:16 135:17
  139:18 140:14
  175:11 176:10
  204:25 205:12
government 92:12
  129:15,20 130:2,9
  151:25 184:22 185:7
  185:10
grant 78:2,6,7
great 8:13 34:16 144:4
guarantee 27:25 60:17
  85:9,22 86:7,10,17
  86:24 87:4,12,18
  178:3,11 181:17
Guaranty 1:18 6:14
guess 60:15 132:1
  218:6
guy 100:23 123:3,4
  124:19
guys 42:9
G&A 155:2

_____ H _____

hall 18:16,22,23 46:22
  46:23 47:1,5 98:22
  116:12
halls 18:12,13
Hamilton 119:25 120:1
  121:4
hand 94:4 196:11
  208:12 221:18
handed 85:17 110:24
  114:14 115:3
handle 24:13
handled 74:25 167:17
handling 1:4,5 14:5
  15:25 94:8 113:22
  115:25 116:21 117:3
  121:13 172:4 186:9
  186:12,22 187:2
  188:4 195:1 213:14
hands 114:11
handwriting 112:25
  113:2
handwritten 114:2
Hang 99:18 155:4
happen 27:23 191:6
happened 110:3 137:4
  173:4 215:9,9
happens 86:8
happy 113:12 141:8
  167:24 168:2
Harbor 21:14 116:14
hard 53:22
harmless 149:2
hatch 99:20 100:4,7
  122:3,12,18,22 123:8
Hdlg 112:12
headquarters 14:16

EXHIBIT 2
Page 62 of 105

134

122:6,19,23 123:3,9
123:15 124:4 131:3
132:10 150:14
151:23 173:4 201:10
201:11 202:24
210:10 212:4
**jobs** 34:25 35:12 51:5
123:16 151:24
**jog** 110:14
**John** 3:20 10:2 171:15
171:16,17
**Johnson** 194:23
**joining** 34:24
**joint** 57:20,21 58:22,22
59:16,17 60:6,7
214:15,22
**jointly** 85:23
**judge** 6:25 142:7
**judgments** 72:11
**juncture** 163:3 180:9
180:11 199:9
**June** 106:9,15 108:24
187:8
**jurisdiction** 152:23
**jury** 6:25,25 142:8

**K**
**keep** 30:4,6 43:12
49:13,14,18,23
116:19 154:25
155:14
**Kent-Biro** 20:25
**kept** 43:16 58:9 113:17
**key** 116:18 180:25
**keys** 116:19
**kind** 22:10 31:24 32:23
43:25 48:23 116:18
138:19 152:24
185:14 210:24
212:17
**kinds** 149:24
**knew** 129:4 157:17
161:11,12,14,15
**Knisley** 2:10 3:22
221:3,21
**knock** 26:5
**know** 7:20 8:1 13:8,8,8
17:3 20:10 21:20
26:18,19 39:16 42:18
42:21,22 43:19,20,22
43:24 44:8,17,19,21
45:3,8,10 46:14,24
46:25 47:2,2,8,12,18
47:20,24 48:7,21,25
59:13 65:11,12,14,15
65:16 66:1,9,21
67:13 68:14,17 72:2
72:4 80:18 82:4,10
82:24 83:2,6 87:1,5

87:13,19,20,23 89:8
89:13,14,14,17,21
90:19 91:17 99:17
101:4,4,8 102:15,19
108:10,16 109:4
112:6 113:11,13
117:19 124:19
125:13,21 126:11
127:8,9,9,12 128:2
131:2,4,5,9,11,21,25
132:21 133:7 134:21
134:25 135:1 146:12
146:13,14,17 148:18
150:25 151:2 152:11
152:20 157:18,20
158:2,6,13,14,17
159:5,22 160:5,13
161:11 162:25 163:2
164:16,17 165:6,25
166:5 168:13,14,16
168:17,18,25 169:20
169:24 170:1,6,6,8
170:10,12,14 171:22
172:2,18,24 173:1,6
173:20 174:20
176:10 178:14,14
179:21 181:16 183:3
190:17,20,20 191:6
191:24,25 192:1,2,4
193:7,14 197:21
204:11 206:5,6
207:12 209:22,24
212:5,20 213:4,18
214:5,12,21,24,25
215:6
**knowledge** 10:22 11:3
12:4,20 13:12,16,19
17:11 21:19 33:13
45:16,18 50:12 52:16
58:17,25 59:20 61:13
64:23,25 66:25 67:23
82:11,12,20 86:14
87:20 91:11 95:4
96:3,4 97:25 99:14
99:15 101:5 102:14
109:6,21 111:23
113:20 116:6 123:22
124:1 125:8,23,24
126:15 133:7,23,24
138:17 142:4,12,20
143:12 146:19
148:20 157:23
159:15 165:17
168:24 169:2,3,6,7
177:24 183:12,13,25
184:1,2 188:11
191:10,21 195:13,17
199:6 203:14,15
205:16,17,19,24

206:12,13,23 212:2
214:7 218:6
**knowledgeable** 160:10
**known** 9:13 158:4,5,20
158:22,23 192:10,12
**knows** 86:24 160:5
203:22,23 204:11
**Kurtz** 3:4 9:19

**L**
**labor** 18:12 23:22
92:20 94:18,25 95:1
96:7,17 97:13 121:14
**laborer** 18:24
**laborers** 184:23
**lack** 173:15 197:20
213:5 214:12
**laid** 148:13
**language** 212:19
**LaPore** 1:18 33:23
42:19,21,22 43:7,9
43:11,14 45:23 47:5
60:8 69:22 79:14
80:14,17,19,21 81:6
81:13 82:5 83:24,25
84:3,6,9,16,17 86:6
86:11,18,18 87:3,11
88:1,6,9 89:6,23
91:18,25 92:4,11
101:3 134:11 137:8
137:15 138:10
143:16 146:8,21
147:15 149:9,13,16
150:19 157:11
161:19 162:1 171:14
175:18 178:4,12
181:17,18,21,23,25
192:2
**LaPore's** 142:15
175:16 183:2,11
**lash** 24:10
**lashing** 22:25
**Laura** 21:4,23 158:23
158:24 159:10,19
163:12,14
**law** 2:4 3:8 6:19 37:9
37:10,21 38:1,9,21
39:7 40:2,18 41:5,8
41:13,19 87:5,20
**lawsuit** 16:22 33:14
181:19,20,22 182:2
**lawyer** 24:2 212:19
**layman** 209:12
**layman's** 88:5 211:10
**LDR** 64:13,16 134:20
**lead** 123:4 151:1
183:21 216:12
**learned** 152:12
**lease** 24:22,23 25:9

**leased** 24:16,20
**leasing** 22:14
**Lechner** 3:20 9:23
**led** 204:12 212:1
**left-hand** 62:24 63:23
64:3,12
**legal** 12:12 16:25 38:11
49:15,20 81:20 83:7
84:11 87:8 88:3
129:12 136:11
149:23 150:17
156:20 186:12,15
199:2 203:19 209:10
212:9,19 218:23
**legalese** 39:18,19 71:21
**legally** 19:14,18 87:23
**legitimate** 121:13,22,24
**Lemas** 116:4,8 117:4
119:20 120:14 121:4
**length** 79:3
**Leslie** 2:10 3:22 221:3
221:21
**letter** 5:5,8,9 185:10
186:2,11,23 187:14
188:8,15 191:18
193:20 194:7,7,23
195:4 197:9,14,17,19
197:25 198:9 207:11
207:13,14,19,25
208:9
**letterhead** 94:12
**letters** 49:19
**let's** 14:2 30:19,19 49:7
57:17 59:15 69:23
75:25 89:9 104:2,11
111:15 113:1 115:18
124:23 134:4,5
139:17,17 144:13
145:1 156:17 157:3
161:12 163:22 168:4
168:7,10 174:4,6
180:19 182:13
193:22 194:10 196:1
196:7,15 213:14
**liability** 80:9 81:19
83:20 147:18 149:3,5
149:18 181:5
**liable** 83:12 84:1,7,19
86:19
**license** 31:19
**licensed** 25:15
**licenses** 31:12
**life** 208:17
**lifting** 22:16
**light** 146:6
**limited** 81:19
**line** 76:5 77:5,19,19
113:9 130:12 153:12
220:6

**lines** 76:15 78:5,7,9
155:17
**list** 11:8 13:13,14,15
19:3 26:20 29:8
37:16 62:15
**listed** 21:19 37:20 38:2
48:16 75:14 98:10
**lists** 37:10,16 121:3
189:5
**litany** 177:3
**literally** 98:16,18
**litigation** 7:20 47:15
54:7 87:17 111:22
125:25 153:25
163:10 195:25
196:18
**little** 121:10 179:14
**live** 44:3
**lives** 46:20 67:22 68:2
**LK** 146:6
**LLC** 14:13,15 15:2
16:18 17:20 29:10
**LLCs** 29:13
**load** 24:9 68:15 69:5,6
92:1 102:24 135:21
150:19 165:22 174:1
**loaded** 109:21,24
158:14 160:19
162:18 163:16 164:3
187:9
**loading** 22:12 69:3
89:10 92:20 102:13
103:7 122:2 123:22
124:12,12 135:19
160:13 161:9 163:16
164:12,17,19 166:9
166:9 175:2 176:14
176:21 180:4,7
187:19 202:9 205:2
**loadings** 114:19 123:20
124:1 127:10 134:16
159:15 161:21 164:6
165:9,12 167:15
170:4 173:9
**loads** 136:3 165:13,15
**load-out** 110:1,5,8
**load-outs** 109:13,15,16
**locate** 126:16
**located** 160:4
**location** 175:13
**locations** 175:14
**lodged** 42:8
**log** 114:15
**logged** 69:10
**logical** 63:11
**logo** 73:22,25 74:9
75:16 76:7
**logos** 94:14 112:15
**logs** 113:17

Case No. A98-009 Civil (HRH)

Jeffery Bentz

**hear** 184:3
**heard** 43:21 191:9
**heavy** 22:14
**heavy-lift** 22:16
**held** 29:21 151:2
**help** 26:7 85:18 144:23
  207:12
**helped** 34:15
**Herb** 9:25
**HERBERT** 3:16
**hereunto** 221:17
**Herschell** 46:22
**hey** 213:8,18
**he'll** 11:3
**Hibbetts** 117:4,4
  119:20 120:14
**hiding** 184:15 185:6
**high** 30:20,20 35:10
**higher** 25:7 95:21
**hire** 99:9,10 173:7
**hired** 18:17 24:6
  125:21 126:1 138:11
  173:18
**historical** 27:15 49:16
**history** 196:1
**Ho** 3:11 4:5 6:7,12 9:3
  9:11,17 10:4 11:5
  12:14,18,21 13:23,25
  16:8 17:2,6,8,12,16
  26:11 28:11 30:10,16
  34:11 35:18 37:7
  38:12 39:23 40:12,24
  41:16,20 42:2,6,13
  45:7 50:21 51:1,9,13
  51:19,22 52:2,13,24
  53:3,16 54:20 55:1
  55:22 56:1 59:11,14
  60:2,19,24 61:20
  62:6,10,12,19 63:7
  63:14,18 65:24 66:17
  66:20 67:3,7 68:7,21
  69:21 70:4,6,14,22
  71:1,4 72:11,20 73:1
  73:7 74:10 75:24
  77:12,24 78:21 79:25
  81:1,10 82:19 83:16
  84:12,21 86:2 88:4
  88:23 89:1,19 90:1,7
  90:22 91:20 93:8,18
  93:25 106:4 107:19
  108:5,23 109:11
  110:11,16,20,23
  111:5,7,19 112:2
  113:14 114:8,25
  115:2 122:9,14
  124:21 126:25 128:8
  128:11 129:1,13
  130:23 133:3,18,22
  134:3 135:24 136:12

136:20 137:5,22
  139:5,13,16 140:2,4
  140:9,21 142:10
  143:2,9,24 144:21
  145:1,4,21 146:2,5
  147:14,25 148:15
  149:25 150:9,23
  151:21 153:3,14,21
  153:23 156:14,17,23
  159:25 161:2 163:20
  164:1,25 167:11
  168:10 169:22
  170:20,23 172:21
  173:12,16 174:3
  176:3 177:15 179:5
  179:20 181:14
  182:12 183:23 184:7
  184:8 185:21 186:18
  188:1,20 193:18,22
  193:25 194:1,4,6,10
  194:17 195:11,24
  196:5,10,22,25 197:5
  197:22 199:4 200:20
  200:24 201:6,17,23
  202:16 203:4,20
  204:7 205:5,10 206:1
  206:21 207:17 208:8
  208:24 209:2 219:7
**hold** 28:19 81:7 113:8
  150:2 190:23
**Holdings** 15:6
**holds** 190:22
**home** 53:8
**Homer** 21:15,21 23:4
  23:10 47:7,22 48:4
  48:10,15 53:25 54:6
  61:9 66:8,13 86:20
  89:11 91:13 95:5
  96:2 99:16 101:7
  107:4 115:11 123:18
  124:2 125:9 127:14
  131:15 155:24
  158:18 172:1,14
  187:10,21 188:14
  199:15 201:11 202:6
  202:9,13 203:17
  206:16
**honest** 7:22 33:4
**hour** 76:17 97:17
**hours** 8:5,11 20:6,8
  96:14 97:1,15,16,18
  117:10 119:3 120:15
  121:14,25 122:1,1
**house** 68:1,2
**How's** 216:20
**HRH** 1:20
**Huh-uh** 31:22
**hurt** 124:19
**H/B** 122:18

**I**

**ice** 35:1,2
**idea** 148:17,18,21
  173:19
**identical** 35:23 40:3
**identification** 99:23
**identified** 99:22 103:10
  105:20 156:20
**identify** 9:15 15:4
  16:15 36:5 100:3
  124:13 144:21
  154:10
**II** 95:2
**illegible** 80:5
**immediate** 85:21
**impact** 155:16
**impair** 8:8
**important** 49:22
**impose** 135:8
**inception** 65:20
**incident** 14:7 143:13
**incidents** 87:16
**include** 147:6
**includes** 149:8
**including** 41:7 58:8
  72:10 87:11 88:16
  147:17 149:4,12,15
  175:16 183:11
  184:17 193:16 199:2
**inclusive** 1:22
**Incorporated** 47:19
  58:24 59:19 62:16
  64:2 81:15 83:11
**incorrect** 41:23 142:3
**incur** 25:12
**indebtedness** 85:21
**indemnify** 149:1
**indicate** 48:1 68:18
  82:21 121:17 134:17
  147:16 152:12,16,19
  166:2 205:22 207:3
  214:13 215:18
**indicated** 92:11 122:12
  134:19 135:13
  206:25
**indicates** 181:5,9 183:4
  185:12,12 207:20
**indicating** 61:2 155:22
  195:6
**indication** 166:15
**individual** 21:10 28:3
  43:15 85:9 86:7,10
  86:17 98:10,14
  124:24
**individuals** 21:21
  132:18 134:6 158:4
  190:6,7 210:4,12
**industry** 28:17 44:11
  95:16

**informal** 163:21
**information** 19:11,13
  19:17 46:18 51:4
  52:8 53:5 67:21
  76:11 82:21 89:4,6
  89:15 103:14 125:24
  129:6 131:22,24
  146:21 147:2 148:6
  160:9 162:22 194:8
**informed** 92:11 138:14
  138:15
**informing** 194:8
**initial** 11:17
**initialization** 91:12
**initially** 89:13 101:7
**injured** 215:15
**injuries** 149:3
**injury** 33:3 149:3
**input** 71:19
**inquire** 130:14,18,25
  132:3,17,19
**inquired** 131:3,14
**inquiries** 131:16
**inquiring** 92:4
**instance** 68:12,17 69:1
  204:11 205:20
**instigated** 191:11
**institution** 31:9
**institutions** 32:2
**instruct** 179:11
**instructing** 124:16
  179:18
**instructs** 163:17
**insurance** 210:7 213:16
  213:17 214:3
**intend** 207:8
**intending** 40:17
**intent** 89:2
**intercepted** 143:5
**interchangeably**
  100:10,20
**interest** 38:20 39:12
  160:17 167:4,16
  221:15
**interested** 77:4
**interference** 41:8
**intermediary** 99:11
**interpret** 38:5
**interpreted** 212:20
**Intervening** 1:12,15
**introduce** 9:1 35:15
  55:23 72:14 170:15
  185:17
**inventory** 25:10,13
**investigating** 27:11
**investigation** 189:3,12
  190:9 191:12 192:16
**investigations** 192:3,7
**investigators** 188:16

**invited** 29:13
**invoice** 101:25 103:16
  104:3,12 105:4 106:7
  106:22 110:10
  115:10,19,23 120:19
  120:23 127:4
**invoiced** 48:2 101:18
  122:1
**invoices** 4:19,22 101:16
  101:22 107:2,8,13
  108:7,11,18 109:1,7
  109:12,17 110:15
  115:5 121:11 127:3
  157:5 159:4 165:14
  187:19
**invoicing** 22:1,2 96:1
**involved** 47:16 180:15
  210:6
**involvement** 128:4,10
  128:12,13,15
**involving** 51:4
**issue** 41:24 49:21
**issued** 101:16
**issues** 51:5
**I-N-D-E-X** 4:1 5:1
**I.D** 103:12
**I.55** 207:5
**I/we** 85:22

**J**

**J** 2:10 3:7,8,22 119:15
  119:25 221:3,21
**Jack** 4:18 43:6 62:9
  67:15,17 89:22,23
  90:14 92:4 112:21,23
  123:19,22 124:3,10
  131:10 133:16
  134:12 139:18
  141:11 157:11 158:4
  158:7,19 160:8
  161:18 164:11 173:5
  173:6 175:11,24
  176:10 185:10 186:2
  186:10,20 193:21
  204:25 205:12 210:9
**Jack's** 138:7
**January** 74:15 79:15
  86:3 89:2 92:25
  144:16 200:21 201:2
  201:8
**Jeff** 1:21 4:2 6:2 9:20
  73:6 220:2
**JEFFREY** 1:21 4:2 6:2
  220:2,22
**job** 23:14 24:5 88:8
  96:1,7 98:4,13,23
  99:5,7 104:20 114:3
  115:17 116:7,15
  117:8 121:10,16

136

EXHIBIT 2
Page 64 of 105

**long** 7:20 18:5 46:9
  47:15 49:8 111:22,25
  193:2
**longer** 15:20 46:1
  67:17 69:12 100:11
  100:13 116:13
**longshore** 98:6,6,6,9,19
  98:24 99:12 100:15
  116:11 117:6
**longshoreman** 23:23
  23:24 24:3 98:25
  117:18 118:1,25
  119:13 120:2
**longshoremen** 22:22
  23:13,13,16 118:3
  123:4,12
**long-time** 79:1
**look** 9:4,6 10:6,13 37:8
  51:14 52:20 56:6,12
  57:14 65:2 68:7
  69:23 70:15 72:15
  73:14,15 93:9 95:15
  96:6 101:10 109:17
  112:3,7 113:1,16
  135:17 139:19 140:7
  140:10 143:22,25
  151:4 154:18 188:21
  194:10,13 196:6
  198:3,13 205:13
  210:22 213:17
**looked** 13:1 122:4
  170:12,24 188:25
**looking** 38:20 55:18
  66:4 73:18 88:7,9
  94:2 98:4 105:24
  111:9 112:7 114:1
  119:2 122:10
**looks** 36:2,7 38:16
  56:15 57:8,22 62:25
  64:5 74:11,13,25
  79:13,14,15 80:14
  91:23 94:11 99:20
  101:11,17 102:5,10
  104:12,20 105:3
  106:6 107:2,7,10,12
  108:6,11 109:16
  112:21 113:4,4 114:3
  115:5,10,24 116:15
  117:8,13,14 118:7
  119:3 120:11,13
  122:17 171:4,8,13
  172:3 180:9 194:22
**lose** 33:9
**lost** 41:15
**lot** 42:9 47:11,12 52:6
  81:24 111:16 135:3,4
  165:3 213:19
**lots** 47:15,16 111:22
  196:1

**loud** 155:11
**lower** 25:8 64:11,12
  99:22 104:25
**luck** 124:17
**lunch** 156:14,18,25
**L-e-m-a-s** 116:5
**L.D** 64:18 65:7

──────────────
           **M**
──────────────
**M** 189:10
**Machetanz** 3:12
  156:22,22 168:2,5
  169:12 182:10
  208:22
**machinery** 24:9
**magnitude** 215:14
**mailing** 14:19
**maintain** 49:9
**making** 76:24 134:12
  164:10,13,14
**man** 47:3
**management** 23:14
**management-type**
  22:15
**manager** 46:7 74:19
  75:7 122:23 123:13
  125:6 126:11 171:18
**managers** 21:10,12
  22:4 75:9
**managing** 26:22
**man-hours** 20:2,13
**Marathon** 1:9,10
**March** 202:12,19
**mark** 61:18 143:17
  144:23
**marked** 9:2 35:17
  55:25 56:12 61:19
  70:1 71:3,6 89:25
  90:3,9 93:7 110:19
  110:25 115:1,3
  143:21 145:3 170:18
  170:20,22 185:20
  188:19 194:3 196:4
  196:12,16 208:13
**market** 76:19
**marketplace** 76:22
**married** 34:2
**Marshall** 21:4,24
  117:21,24 119:23
  159:1
**Martin** 3:16 10:1
**material** 5:2 92:21
  95:24 128:23 129:21
  129:24 144:5,15
  145:9 146:10,22
  147:17,23 148:2,8,23
  156:5 157:19 158:10
  158:11
**materials** 22:13 96:5

204:22 205:21
**matter** 54:25 55:1
  59:10 94:1 141:16
  159:14 166:7 195:23
  209:19
**McDonald** 21:4
**meal** 97:17
**mean** 33:1 38:22 39:4
  78:4 87:21 96:13
  97:5 98:8 124:19
  132:10 136:1 144:18
  162:3,10 212:14,18
  217:8,18
**meaning** 57:13 76:10
  141:11 154:19
**means** 162:11 182:7,8
**meant** 211:8
**medication** 8:4
**medications** 8:2,7
**meet** 44:10 51:17
**meeting** 28:21,22 29:2
  29:3,20,25 30:3
  44:16 190:13,13,15
  190:18 192:17
**meetings** 28:20 29:14
  29:19,21 30:5 44:4
  44:10 87:10
**Meherg** 74:18,21
**member** 29:10,15
  98:11,21 117:6
**members** 15:3 19:6,7
  20:22
**memoranda** 162:13
**memorandums** 58:9
**memory** 69:10 110:14
  190:22
**mention** 146:8
**mentioned** 26:3 97:20
  163:25
**meruit** 37:14
**met** 42:23,24 43:18,22
  43:23 44:5,15,18,20
  45:12 48:25 190:16
**Metco** 1:14 3:20 9:22
  57:22,25 58:11,16
  191:22
**Michael** 3:3 30:10 31:1
  34:11 189:2
**Michael's** 111:9 170:16
**middle** 144:16 174:17
  175:1
**midnight** 97:17
**midway** 174:9
**Mike** 9:18 13:2 32:25
  50:15,20,21 54:3
  71:24 190:21
**military** 25:25 130:5
**Miller** 36:24 37:1 38:3
  38:7,17 39:6,16 40:1

40:17 174:8
**million** 213:14 215:1
**mind** 176:9 212:18
**minds** 166:16 204:16
**mine** 35:7 57:8 139:1
**minimizing** 155:16
**mining** 128:20 129:5
  201:9 202:8
**minute** 9:5 30:8 71:1
  199:16
**minutes** 29:18 30:5
**mischaracterization**
  39:10 140:14,20
**mischaracterizing**
  176:2
**mishear** 70:21
**misrepresentation** 41:6
**misstated** 42:5
**Misstates** 41:13
**mistaken** 185:8
**misunderstood** 16:5
**mixed** 51:4
**mobile** 53:10
**modifications** 61:11
  86:23
**modified** 95:20
**modify** 136:8
**moment** 9:8 35:20
  55:24 61:23 69:18
  72:13,15 93:9,12
  102:21 114:24 154:5
  168:8 185:22 188:21
  194:5 196:6
**moments** 56:11 69:24
  71:6 90:2,8
**Monday** 51:10 96:16
  96:24
**money** 39:13 42:9
  139:1,3 141:15 143:5
  143:5,8 151:16,19,20
  182:5,5 213:4
**monies** 139:6 142:1
  156:4
**Montgomery** 189:13
**months** 112:2
**morning** 6:8,9 50:25
  51:1,10 165:10
**Morrison** 2:4 3:12
  156:20
**mount** 116:16
**move** 66:17 94:1
**moved** 120:6 191:5
**multiple** 131:4 141:9
**mutually** 39:25 40:8
**M-e-h-e-r-g** 74:19

──────────────
           **N**
──────────────
**N** 3:4
**name** 6:12 16:16 17:21

42:22 43:21 47:20
  63:1 64:18 65:7
  74:18 79:21 80:9,11
  82:23,25 83:2 116:4
  117:19 118:11 120:3
  122:4 134:22 158:24
  171:15 189:6 191:1
**named** 28:15
**names** 13:15 19:3 21:1
  47:12
**narrow** 26:25
**naturally** 25:11
**nature** 22:17 23:2
  95:19 110:15 130:13
  210:8
**NCI** 154:19,25 155:13
**near** 159:21
**necessarily** 113:3 130:6
**necessary** 19:13 172:5
**need** 7:25 8:18 26:6
  55:20 77:5 87:19
  126:7 213:8
**needed** 79:10 103:8
  159:14 220:24
**negligence** 41:7 212:6
  212:15
**negligent** 149:6,16
  151:1 211:17 212:3
**Nelson** 118:14,17 121:4
**never** 54:22 121:18
  131:14 135:10
  138:13,15 143:6
  178:6 212:2
**new** 21:3 75:3 79:2
  189:13
**nice** 35:2
**niche** 26:17 28:16
**nickel** 216:5
**nine** 73:2,8,9 94:5
**nine-page** 73:10,16
  75:12 79:12 88:13
  89:3 94:6 101:10
**nonargumentatively**
  179:23
**nonconforming** 156:5
**nondisclosure** 41:7
**nonpayment** 188:13
  195:8 211:5 217:12
**nonprivileged** 54:5
  55:8 58:18
**nonquestion** 205:9
**nonresponsive** 66:18
  181:15
**nonsettlement** 217:7,17
**nonskilled** 98:23
**nonsuggestively** 179:23
**noon** 96:15
**normal** 98:1 101:15
  130:17 181:10

EXHIBIT 2
Page 65 of 105

137

209:25 210:12
**Norman** 117:16 119:23
**North** 1:3,4 4:9,11,15
9:19 10:12,15 11:12
11:17,25 12:7,8
13:11,18,22 14:3,12
15:1,8,23 16:10,13
16:17 17:19,22,24
18:2,3,9,18 19:9
20:19 21:6,7 22:6,10
22:19 23:5,9 24:6,16
24:18,21 25:14,19
26:1,4,5,12,22 27:4,7
27:10,13,19,21,21,24
28:14,19 29:7,9,16
29:21 30:4,7 32:8,9
32:14,16,20 33:14,16
33:19,23 34:1,18,24
35:5,13 36:8,25
37:16,25 38:7,16,22
39:5 40:14,21 41:9
42:8,11 43:4,8,12
44:19,25 45:3,10,11
45:15,19,25 46:1,3
46:10,15,25 47:21
48:5,8,10 49:4,7,9,13
49:25 50:3,7,9,10
52:16 53:5,7,20 54:1
54:14 55:5,8 56:17
57:10,20,22,24 58:8
58:15,16,23 59:5,18
59:24 60:7,11 61:3,5
61:8 63:8,15 64:22
65:11,15,19,20 66:6
67:13,15 69:23 70:9
70:22 71:13 72:1
73:19,22 74:1,4,21
75:8,13,19,22 76:2,3
76:9,14,24 77:2,8,18
78:12,13,15,22 79:1
80:6,11,16,17,21,22
81:14,18 82:2,5,11
82:20 83:2,3,12,18
84:1,8,17,19 85:12
85:25 86:9,19,24
87:3,11,25 88:5 89:5
89:10,12,14 91:13
93:1 94:10,14,21
95:22 96:3 99:7,14
100:13 101:12,16,24
103:11,13 104:12
105:3,15 106:7,22
107:2,15,21,24 108:6
108:17 109:7,13,20
112:15,17 113:8,14
114:4,10,12,12,13,14
114:17 115:10
116:10 117:5,13,15
117:25 118:2,4,18,23

119:4,8,11,22 120:5
120:8,12,19 121:2,8
121:21 122:21
123:10,14,17 124:2,5
124:13,25 125:4,17
126:10,20 127:9,21
129:15,18,23,25
130:8,14,15,17,25
131:4 132:2,20 133:9
133:20,24 134:5,8
135:13,20 136:3,9,16
136:23 137:9,18
138:3 139:7 142:4,23
146:7,9,19,15,24,25
147:5,7,16 148:5,19
149:12 150:11,12,14
151:8 152:6,9 153:24
157:6,8,17 158:2,3
158:13,21 159:11
160:3 161:10 162:14
162:17,25 163:7,9,14
164:2,17 165:21
166:6,10,15,17
168:13,17 169:2,6,8
169:8 171:5 172:13
173:1,21 175:3,6
176:22 177:9,15,17
178:2,6,10,12,16,18
178:23 180:3 181:2
181:16,18 182:18,23
182:25 184:10,17,18
185:5 186:1,3,9,17
188:11 189:18 190:9
191:3,15,25 192:11
192:14 193:4,11
195:6,18,18 198:24
199:11,13 200:5,14
201:2,12,14,19 202:5
202:11,19 203:7,14
203:16,22 204:8,11
204:24 205:5,17
206:4,6,12,14 208:11
209:22
**Northern** 1:3,5 14:4
15:24 92:19 93:2
94:7,11,12 112:12
113:21 115:25 117:2
120:10 121:12
141:14,17 186:8,11
186:21 187:1,6,9,18
188:4 194:25 197:25
**Notary** 6:3 90:20 221:4
221:22
**note** 43:16 93:11
220:24
**noted** 12:18 37:7 55:21
63:19 71:15 79:20
109:11 150:1 153:15
161:3 173:17 179:5

179:21 199:4 201:6
201:25 203:20
205:10 206:1
**notes** 4:21 29:18 30:8
43:13 58:9 59:9
112:8 114:2 162:13
**notice** 11:9 80:12
**noticed** 55:17
**notification** 83:6
**notified** 83:3
**notify** 80:6,22 81:3,6
81:14,23,24 82:2,5
83:18
**notifying** 165:21 187:2
**novel** 137:2
**November** 1:23 4:2
56:25 220:2
**NSTS** 15:6
**Nugget** 1:17 3:10,20
6:13 10:3,11 11:14
16:23 30:15,16 33:17
52:22 54:3 65:4
88:17 92:11 99:23,25
101:3 102:5,11
103:10,21 104:2,4,11
104:13,24 105:4,10
106:3,6,14,21 108:18
108:24 127:11,25
128:5 131:20 132:13
132:22 133:7 134:7
134:15 135:12,21
138:21 140:12,18
141:12,13 142:13,24
144:6,8,21,22 145:10
145:19 146:10
147:19,20 148:8,24
152:2,14 154:15,20
155:23 156:4 160:12
161:8 162:20 164:5
165:23 166:2,7,16,23
167:13,16 168:18
169:2,4,8,25 174:2
175:2 176:21 177:8
177:18 178:15 180:3
180:9 181:3,7,7
182:6,21 183:16
184:20 187:20 192:5
192:6 193:7,15,24
194:9,24 195:6,6
196:16,25 197:10
198:18,19 199:9
200:3,11 202:10
203:7,15 204:9 205:6
205:18 207:13 208:1
211:15 213:8 214:22
**Nugget's** 11:23 105:12
105:17 106:1,2
141:18 160:17 167:3
175:3 176:14,22

180:5 198:14 206:15
206:25 216:15 217:4
**null** 87:4,6
**number** 4:6 14:21
19:10,11,21 20:13
23:18 40:1 44:6
46:11 49:19 79:7
94:3 97:3,18 100:4
101:13 103:12
104:25 105:21
120:24 162:5 168:14
189:5 196:17 210:3
215:25 216:12
**numbering** 99:24
**numberings** 105:10
**numbers** 37:20,22 38:9
38:25 39:2,4 40:3
42:15 95:9

---

**O**

**oath** 6:16,17,22
**object** 16:3,24 34:8,13
45:5 68:19 77:10
80:24 83:14 89:16
91:16 108:20 109:9
113:9 124:15 126:22
129:11 130:20
135:22 147:12,22
148:11 149:22
151:12 153:12
159:23 167:7 169:16
172:16 173:10,14,23
179:3 183:18 186:14
187:24 195:9 197:20
199:1 204:5 205:3,25
206:17 215:10
217:13 218:5,21
**objecting** 151:15
**objection** 12:16 17:7
17:15 26:9 28:9
38:10 39:9 40:22
41:12 62:17 63:2,17
63:18 65:22 66:17
75:20 77:21 78:17
79:23 82:15 84:2,10
84:20 88:2 107:17
108:3 114:5,6 128:24
133:1 134:1 136:10
136:24 138:23
140:16 143:1 150:1
150:16 153:4,6
160:23,24,25 164:23
167:18 176:1 179:5
179:10,16,16,20
199:4 200:17 201:4,6
201:15,22,24 202:14
203:18,20 205:8,10
206:1
**objections** 7:14 136:17

137:21 150:6 153:13
153:15 161:3 168:6
179:22
**obligated** 19:14 178:17
**obligation** 12:7
**obligations** 85:24 151:9
**obtain** 19:10 31:16,21
32:2 160:9
**obtained** 92:12 196:17
196:21
**obtaining** 26:2,13 27:5
**obvious** 137:4 211:23
**obviously** 204:15
**occur** 214:6,9
**occurred** 87:16 110:1
164:21 173:2
**occurring** 137:11,12
**Ocean** 171:23
**October** 11:25 36:10
36:17
**offer** 214:16,21,22
**offered** 170:11 214:17
**office** 3:8 50:22,25
51:11 54:11 55:17
72:21 111:10,17
113:16 159:9,21
170:16 189:4,24,25
190:2 196:19,21
**officer** 18:1
**officers** 14:25 15:8
34:18 149:7
**offices** 2:4 55:6 62:7
188:24 196:14
**oh** 158:3 207:16 211:23
**oil** 25:24
**okay** 9:10 10:10 11:22
12:5 13:11 14:1,8,24
15:14,22 16:2,9,12
16:21 19:1 20:7 21:5
21:12 22:3,9,18
23:15,24 25:19 26:6
26:25 27:24 29:7
32:18 33:19 35:11,19
36:22,23 37:7,24
39:24 40:7 42:17
43:4 47:14 49:7
50:21 51:1,9,22
52:13 56:10 60:24
61:11 62:11,20 64:5
64:11 66:4,12 67:24
68:7 69:17 70:7,18
71:1,17 72:5,12
73:14,25 76:14 78:4
78:10 83:9 85:2,10
89:9,20 90:22 91:21
92:8,9,24 93:5,11
94:24 98:24 99:19
100:21 101:2 103:8
105:19,23,24 106:5

107:12 108:13,17
110:8,17 111:8 112:3
116:4,15 117:12
118:7 121:7 122:15
122:25 126:18 134:1
138:6 139:23 141:11
142:11,18 144:4
145:9,13,24 146:4,19
150:10,24 154:4,9,24
155:5,11,18 156:24
157:16,23 161:16
163:13 164:16 166:6
166:14 169:23 171:2
172:22 174:4,24
176:12 179:17
182:13,20 184:8,13
184:14 187:5,16
188:9,18 189:17
190:7 191:21 192:14
192:21 193:22
194:22 195:17
196:22 197:16,22
198:13,23 199:13,19
200:25 202:4 206:22
210:22 211:3 217:7
Oles 2:4 3:12 156:20
omission 149:6,17
once 28:25 35:1,7,9
55:5
ones 26:3 123:24 159:4
one-pager 144:18
one-third 197:24
ongoing 182:23
opening 209:3
operate 24:8
operated 82:12,22,24
operating 22:24
operation 102:24
133:10
operations 4:21 21:9
21:12 22:4,17 46:7
112:8 125:6 132:24
134:9 171:18 177:19
204:10 205:7
opinion 141:19,21,22
141:23,24 212:23
214:18
opportunity 156:25
opposed 24:20 163:4
oral 58:4 59:5 87:2
133:12 136:15,21
152:15 192:15
206:23 214:23
orally 92:18 142:14
order 16:5 184:21
211:24
Ordinarily 88:18
organizations 18:13
original 40:20 61:4,12

97:1 136:4
originally 132:10
150:18,21 152:10
originated 105:22
OT 119:4 120:15
outcome 150:20 221:16
outside 12:22 58:4
59:11 60:12 96:25
overtime 96:23,25 97:5
97:10,15,24
owed 36:25 39:12
141:14 213:4
Owens 119:9,10 120:13
121:3
owing 141:25
owned 24:15,17,19,20
170:4
owner 18:2 166:24
owners 14:25 102:6
103:21 104:4,13
105:5
ownership 15:2,21
80:8,12,23 81:3,15
81:17 82:3,7,8,9 83:4
83:7,19
O/T 96:21 97:9
_____

P
_____
package 62:9
page 4:4,6,14 5:3,4,7,8
11:11 36:14,14,21
56:19,24 57:3,3,4,17
58:13 59:15 61:1
64:4,10 71:15 73:18
75:11 79:11 85:2,4
88:13 90:16 91:6
94:7 96:8 98:5 99:21
100:5 101:9 103:9
104:2,11,24 106:6,14
106:20 111:12
112:11 113:1,21
115:19 116:2 117:12
117:13 119:7,21
120:11,18 121:1
122:16 139:19,21,22
140:17,22,24 143:23
145:13,15,18,22,23
148:23 174:7,14,17
182:14,19 184:9
187:16 220:6,24
pages 1:22 4:8,10,12,15
4:17,18,20,21,23 5:2
5:5,10 73:2,4,6,8,9
94:4 111:1,2 114:2
115:24 144:2,3
paid 39:6 88:7 121:14
121:25 143:6 151:19
152:1 181:7 182:4
184:24 185:9 217:19

pair 85:17
paper 214:19 220:24
paragraph 11:16,22
36:21,23 37:21 38:1
38:21 41:5 80:2 83:9
83:10,17 85:11 91:6
91:10,23 92:7,10,18
95:1,1 96:6 139:19
140:1,2,7,22,23,25
140:25 145:17 146:2
154:18 155:6,8,9,10
174:8,10,12,13,15,19
175:1 176:25 177:1
181:4,9,12 182:15,19
184:11,13,14 187:5
187:17 198:15 207:4
210:23,24 217:10,11
parent 16:10,12
parlayed 150:21
parlor 35:1
part 37:8 39:16,17,17
39:18,19 62:8 64:11
123:20 165:20 175:1
182:21 189:9 217:15
partial 155:13
participates 27:7
particular 19:5,24 23:4
25:1 27:6,20 33:16
33:18 37:25 43:15
44:15,16 48:9 52:3
61:25 62:13 63:7
64:6 65:3 66:4 73:4
80:16 83:23 86:10,16
86:24 87:22 89:3
94:23 95:8 96:17,18
97:4,21 98:12,14
99:7 101:20 102:4,13
112:7 115:18 121:17
122:3,6,7 123:3,22
127:13,24 138:2
140:1 143:12 146:20
149:10 152:5 159:14
162:8 170:10 172:8
172:14 176:20 178:7
178:17 182:2 187:1
188:14,22 190:13
194:1 195:13,19
196:3,22 197:7 203:6
205:20 206:9 212:18
212:22
particularly 96:2
208:10
parties 76:12 88:16
147:1 151:7 178:25
parts 156:2
party 153:24 221:15
pay 27:13 42:10 84:5
152:1 155:13 182:5,7
182:8 184:25 185:16

208:3 215:1,1 216:4
paying 152:9 156:8
162:20 205:18
payment 85:23 141:12
141:16 155:17
184:21
payments 147:21
148:10 195:7 207:6,8
207:22
PC 3:4,12
PDAs 53:10
PE 64:19 65:8
Pease 3:4 9:19
penalty 97:2,9,9,14
pending 87:7 150:19
people 13:15,17 23:22
28:17 29:12 44:6,10
47:16 48:16 81:22,24
113:19 132:15 152:1
159:5,22 208:6
215:15 216:7
performance 85:24
157:8,16 170:4
206:16,25 207:21
performed 109:14
139:2
period 68:11 135:1
183:7 189:21 190:1
202:12
periods 122:3
permanent 18:10,19
118:19 160:4
person 26:21 27:6
44:15 48:15 74:25
118:7,14 119:8,15,17
143:6 146:20 158:21
160:8,11 163:11
164:9 213:4 215:1
216:12
personal 10:19,22 11:3
27:25 33:3 43:16
46:23 49:3 53:7
60:16 64:25 85:9
86:7,10,17 87:12
127:19 178:3,11
181:17 183:13,24
184:1,2 205:23
209:11
personally 32:7 42:23
42:25 43:18 67:10
69:9 86:19 110:2
121:15,23 133:20
146:13 158:5 159:7
168:25
personnel 50:3 52:22
135:13 157:22,24
persons 149:4 158:8
perspective 77:6 213:1
pertains 208:10

pertinent 52:2
Petroleum 1:9,10 3:6
9:22,24 58:23 59:8
ph 142:14
phone 20:12 43:2
101:13 103:12
photographs 49:16
physical 22:12
physically 159:7
Pick 200:21
picture 94:14 112:14
pictures 13:2
piece 24:24 214:19
piecemeal 177:4
Pier 102:23
pinpoint 166:1 203:6
204:19
place 14:7,14 28:23
35:9 49:18 87:7,21
138:13 164:12
181:10 202:23
203:10 204:15,16
205:22 221:8
places 167:21
Plaintiff 1:15
Plaintiffs 1:6,12 3:2
plan 192:19
play 66:13 160:12
161:8
played 66:22,25 200:6
pleadings 47:9 54:19
54:23,24 55:7 72:9
please 7:16,25 8:19 9:4
9:5,17 12:12 15:4
17:17 21:2 29:8
36:20 56:25 57:18
61:1,22 62:22 63:21
69:24 75:11 79:11
80:3 90:2 92:6 93:11
97:12 101:10 107:20
129:3 135:8 141:7
143:13,17 150:3
154:10 155:10,11
158:25 160:24 161:5
162:4 163:13 169:10
170:21 173:17 174:6
176:4 179:7,14,24
184:6,9,12 191:1
198:16 199:22 201:7
201:24 204:3 205:11
206:2 210:23
plenty 152:18
plus 38:8 39:7
point 19:8 60:20 63:16
95:8 105:15 112:15
138:1 139:25 144:20
170:10 204:18
214:14
pointing 153:1

EXHIBIT 2
Page 67 of 105

139

points 74:13
policy 49:18
Port 102:23 103:5
    115:25
ports 21:10 112:21
posed 77:22 78:20
position 13:3 46:5
    100:8 122:6 125:5,19
    126:10 130:19
    199:13 200:14 201:2
    201:20 202:5,11
    204:24 205:5
possession 163:8
possibilities 216:13
    217:3 218:10
possibility 216:14
    217:6
possible 58:21 59:16
possibly 175:16
Post 125:11,17,24
postmark 90:18
Postmaster 90:19,20
potential 27:25 28:6,7
    77:9,18 78:10,13
    124:14 215:14
potentially 92:5
power 173:7
practice 26:2,13 27:11
    76:9,15 82:8 95:23
    122:21 130:18
practices 27:16 146:25
    147:5 178:23
preaching 42:12,13
prefer 30:13
prejudgment 38:20
prepare 12:23
prepared 11:19 12:1
prerogative 139:12
presence 9:13
present 3:19 65:21
    85:25 123:19,23,25
    123:25 155:19
    159:16 168:21
    190:19
presented 131:25
    183:21 188:2 204:23
presenting 134:15
presently 13:21,23
    20:13 158:16,16
    175:14
president 18:3,6 32:14
    32:16,20 57:10
    125:20 126:12
    127:22 186:3,8,17,21
    188:4 210:11
pressure 212:25 213:1
presumably 126:21
presume 30:2 123:19
    172:19 215:13

pretty 6:11 13:24 26:24
    35:13 51:21 88:25
    180:25
previous 34:23 45:13
    47:22 115:6 148:1
    154:24 203:25
previously 111:17
price 120:24
prime 130:1,3
principal 37:1
principle 14:14
printed 101:23
prints 101:24
prior 34:24 35:5 48:2
    69:2 158:7 163:23
    177:24 178:4 186:19
    197:18
privilege 51:6,15 52:7
privileged 55:3
privileges 58:5 60:12
privy 89:6 138:20
    147:1,4
probably 22:1 35:24
    40:20 49:5 73:24
    75:5 131:13 158:19
    159:3,21 168:18
    175:19 200:22
    210:13 211:12
problem 52:6 124:11
    124:13,14,18 126:7
    141:18 211:13,18,21
    213:9
procedures 7:6
proceedings 6:1 219:8
    221:7,7,9,13
process 181:10 206:8
    215:19
processes 203:1
produce 30:11 50:7,8,9
    50:10 51:15 57:20
    58:15 61:3
produced 53:6 54:7
    55:2,9,11 58:18
    60:18 61:12,16 62:5
    62:6 63:14 72:16,18
    72:22 74:6 76:2,3
    88:22 105:13,17
    111:10,15,18 112:9
    114:12 134:25 135:1
    151:18 163:9 196:13
product 58:5 59:12,25
    172:4
production 51:8 57:19
    58:14,21 60:6 61:2
Products 1:17 47:6,19
    59:18 61:6,8 62:16
    64:1 79:13 82:1,2
    83:11 84:18 92:14
    102:7 103:22 104:5

104:14 105:5 106:7
    106:16,23 107:8,23
    108:1,8,9,13 109:8
    120:19 126:21 127:2
    128:13,17 131:19
    144:6,9 145:11 148:6
    148:7 171:14 187:8
    198:16,25 199:14
    201:13 202:6 205:18
profession 23:19
professional 31:11,16
    31:19
profit 41:15 154:21
    155:23
progress 207:7
progression 202:22
    203:24
project 21:22 22:14
    23:4,6,10 26:7 47:7
    47:22 48:2,5,11,15
    53:25 54:6 61:4,9,15
    66:8,13 79:5,6,6
    89:11,13 91:13 95:5
    96:3 99:16 101:7
    107:4 109:14,22
    115:11 116:7 120:9
    123:18 124:3,8,10
    125:9,13 126:4
    127:14 128:7,8,9,17
    128:21,23 129:5,19
    129:21 131:1,15
    132:4 150:15 152:5
    155:24 157:17
    158:18 162:8 172:1
    172:15,23 173:22
    184:20 188:14 195:8
    195:8 198:17,25
    199:15 200:15
    201:21 202:6,9,13
    203:17 206:16 207:1
    211:24
projects 22:16 129:16
promissory 37:11
Prompt 184:25
promptly 80:7 83:18
proper 153:11 180:24
properly 77:22 160:19
property 149:3
propounded 11:24
    157:6
proprietary 51:4 52:7
prosecution 57:21
    58:22 59:17 60:6
protect 201:11
provide 7:21 25:20
    133:24 150:14
provided 76:11 89:7
    119:4 124:2 148:6
    151:17 156:6 195:5

providers 184:19
providing 6:24 147:6
prudent 216:11
Public 6:3 90:20 221:4
    221:22
publications 95:16
published 95:7
pull 116:19
pulling 98:15,16,18
punctual 85:23
purchasing 77:4
purported 169:23
    195:4
purporting 176:13
purports 121:8 186:1
purposes 99:24 132:4
    162:24 175:22
pursued 192:17
push 214:14 215:23
pushing 215:20
put 19:22 112:22 159:4
    164:1 212:25 213:1
p.m 156:18 219:8
P.O 14:19 64:7

_____

        Q

quantum 37:13
quarried 175:3 176:14
    176:22 180:4
quarry 142:21 173:13
    185:14 201:10 208:5
quarter 213:24
quasi-contract 37:12
question 7:8,10,16
    12:17 16:4,25 17:18
    18:14 24:7 25:3
    26:10 27:2 28:10
    34:12 36:15 37:24
    38:11 39:10 40:5,23
    45:1,6 50:14,14,15
    50:17 52:15 63:3
    65:23 68:20,23 75:21
    77:1,11,14,16,23,25
    78:18,20 80:25 81:8
    81:9,13 82:16,18,23
    83:1,15 85:1 88:3
    105:8 107:18 109:10
    109:19 114:6,16
    122:13 124:16,20
    126:23 128:25
    129:11,22 130:21
    133:2,5 134:2 135:23
    136:11 138:24
    146:17,18 147:4,13
    147:23 148:1,4,12
    149:23 150:3,5,8,17
    151:13 153:10,11
    156:9 161:1,6,7
    163:19 164:24 165:2

166:11 167:8 169:11
    169:15,19,21 170:7,9
    171:19 172:17,19
    173:11,15,17,24
    176:4,5,24 178:20,22
    179:4,7,8,11,15,25
    180:1 183:19 193:9
    195:10,10 199:2,12
    199:19,20,21,23
    200:18 201:5,7,16,24
    202:2,15,21 203:19
    204:1,4,6 205:4,11
    206:5,11,18 209:4
    211:1 215:11 216:13
    216:17 217:2,14,14
questioning 113:10
questions 8:14 10:23
    34:12 51:23,24 142:6
    153:7,13 157:7 161:1
    167:22 179:12
    180:17 209:3 219:2,5
question's 40:10
quick 154:5
quickly 182:16
quit 70:13
quite 23:7 25:4 40:4

_____

        R

R 117:3 118:21
railroad 103:7 112:13
    114:4,10 162:21,24
    163:4
raise 34:15
raised 46:21 147:19
Randolph 48:22,23,24
    49:3 64:19 65:8,13
    66:6,7,10,13,16,22
    66:25 67:4,5,11,14
    68:10,14,24 134:14
    134:14,19 135:19
    138:8 141:13,13
    160:15,16 164:9,22
    165:18 197:10 205:1
Randolph's 68:9
Randy 48:22,23 64:18
    65:7,13 66:15 67:5
    89:22 134:13,14
    135:19 138:8 141:13
    160:14,16 164:8,22
rate 25:7,8 94:22 95:4
    95:6 96:18 100:5,22
    100:24 101:2,6 157:5
rates 4:19 94:17,20
    95:1,2,7,12,15,17,23
    96:4,7
read 9:9 13:14 35:23
    56:4,5 69:25 80:3
    81:9 83:9 85:7,10,14
    91:6,7 92:6 135:2

EXHIBIT 2
Page 68 of 105

Case No. A98-009 Civil (HRH)                                                    Jeffery Bentz

Page 13

136:18 137:1,2 138:9
138:12 139:24
140:15,17,22 141:6,8
145:8,17 146:1
149:11 150:5 155:8
155:10,11 169:17,19
174:10,15,18 175:13
175:15,23 176:7,10
176:15,24 182:16
184:2,11,13 185:3
187:6 188:7 195:16
199:8,23 204:4
210:23 211:1 214:11
220:3
**readily** 69:14,15,19
**reading** 80:1,4 85:17
91:10 135:3,5 140:5
144:11 149:10
161:22 165:4 174:20
178:1 192:8
**ready** 11:7 36:3 51:7
119:13,19 208:25
**real** 202:21 218:8
**realized** 200:1,10
**really** 21:25 22:7 25:3
75:9 76:18 144:13
152:13,22,23,25
176:23 216:16
**reams** 12:25,25
**reason** 8:21 107:14,21
107:24 108:17,21
113:22 121:18
151:23 185:2
**reasons** 49:16
**recall** 13:9 15:10 32:11
32:24 50:22 56:7
66:11 71:18 109:25
110:2 123:21 128:3,4
131:7,8,11 155:22,25
156:11,12 158:12
161:14 170:2 190:12
190:15,18 191:13,19
192:22 203:9 206:19
209:21 210:21
**receive** 31:6 39:13
151:16 184:21
192:15
**received** 51:3 65:12
66:2 83:7 134:23
139:1 194:8
**recess** 7:25
**recognize** 9:7 10:8
35:21,22 36:16 56:2
56:7,14 57:4 61:24
71:8,11 73:10 75:12
90:12 94:9,13 101:12
103:2,3 111:13 112:4
112:25 113:2 122:5
154:11 170:25

194:20
**recollect** 44:14 165:3
172:8 175:23 189:21
190:1
**recollection** 7:19 14:9
21:20 23:3,9 29:23
45:2 48:3,8,13,18
57:24 91:11 110:12
110:18 131:14 156:2
157:14,15 165:4
172:12,13 192:24
204:20 205:19
206:22
**record** 9:15 10:10
15:23 36:8 37:5
42:14 62:22 63:21
70:2,8 71:1 72:23
80:3 85:7,16 90:5
91:8 93:11,17,18,20
93:21,21,24 105:25
110:20 114:24
122:16 141:2,7,8
144:12 149:12 150:1
151:15 153:15
154:11 156:21 161:3
164:1 166:4 168:8,9
168:10 176:9 179:13
179:15 182:3,10
185:3 194:2 195:23
196:7,11,16 208:21
215:3 221:12
**recordkeeping** 49:8
**records** 30:4 43:13
48:1 49:9,12,14
106:2,2 162:16,17
163:1,8,15 164:2
214:20
**Redlich** 15:12
**refer** 17:22 23:22
180:20
**referenced** 11:23 155:9
208:18
**referring** 13:6 18:16
28:13 53:24 68:12
69:1 91:25 116:23
132:5,18 135:15
147:11 148:2 152:21
162:7 164:7,18,20
166:20 167:3 172:4
174:12 175:10
177:11 180:13
185:18 203:25 215:4
**refers** 53:25
**reflect** 43:13 61:4
85:16 162:14
**reflecting** 162:17 164:3
206:10
**refusal** 218:13
**regard** 192:23

**regarding** 77:19 78:23
159:14 163:15 172:9
183:8
**regards** 185:6
**registered** 19:6 98:10
98:21
**registration** 98:12
**regular** 28:19
**Related** 199:17
**relations** 150:13
**relationship** 48:9 136:8
136:15,22,25 137:19
138:3 184:15 185:7
198:19 216:6
**relationships** 27:16
48:6
**relevancy** 34:9
**reliance** 37:12
**remember** 33:5 110:7
110:13 131:6,16
161:25 162:9,11
163:5 172:25 175:20
190:11 206:7
**remind** 207:5
**render** 87:3
**rendered** 87:18
**Renotice** 4:7 10:11
**rental** 35:9 94:23 95:17
**repeat** 110:10 169:10
169:15 199:22
**rephrase** 7:10 23:12
66:23 75:25 81:11
85:1 167:12 169:17
177:15 201:18 204:8
**report** 18:20
**reported** 2:10 3:21
221:10
**reporter** 2:10 3:23 8:15
9:16 81:9 93:22
150:5 169:19 199:23
204:4 221:3
**REPORTER'S** 221:1
**represent** 6:12
**representation** 132:22
133:12
**representations** 87:2
133:9,20
**representative** 17:10
32:8,10 38:23 40:14
49:4 54:5 99:12
123:2 124:6 127:20
191:22
**representatives** 34:18
58:11 59:6 60:12
133:8 135:12 165:24
**represented** 134:7
**representing** 9:19,22
**reproduce** 54:18,19
**reputation** 76:22

**request** 18:24 30:12,14
57:19 58:14,20 60:5
61:2 163:19,21,23,24
207:7
**requested** 109:4 163:23
221:14
**requests** 4:12 11:24
51:16 56:18
**require** 98:13
**required** 49:15 99:9,10
184:24
**requirements** 49:21
**reread** 81:8 150:3
**reserve** 52:14
**reside** 15:16 18:20
**resides** 116:13 159:2
**Resource** 44:5
**respect** 91:12 152:6
214:2
**respond** 51:16 167:25
**response** 12:8 41:13
184:7 185:11 197:16
197:17 198:9,14
207:3,13
**responses** 4:11 50:11
56:17 57:11
**responsibilities** 51:18
75:6 142:15 185:15
**responsibility** 149:14
149:20 160:18,21
178:19 208:2
**responsible** 27:5 95:11
152:8 208:6
**rest** 155:10
**restate** 148:4 161:7
199:12 204:3
**restitution** 37:13
**result** 33:7
**retain** 147:21 148:9
**retire** 119:19
**retired** 74:23,24
118:13,24 119:12,13
119:19 120:6
**retrieve** 53:21
**retrieved** 64:23 65:1
**reveal** 78:11 178:17
**revealed** 152:3
**revealing** 178:24
**reversed** 16:5
**review** 8:19 35:20 36:1
55:24 61:23 71:6
90:3,9 93:12 110:21
178:10 185:22,23
194:5,18 203:10
204:22
**reviewed** 13:3 57:10
71:12 73:12 145:5
170:17 178:7
**reviewing** 70:13,19

71:17 188:24 204:13
210:19
**reviews** 80:12
**re-lease** 24:24
**re-rent** 24:24
**Richey** 118:21,22
119:20 120:14 121:4
**rig** 117:9
**rigging** 100:24
**right** 11:7 20:5 23:21
30:14 38:15 41:4
52:14 65:2 70:25
71:10 76:7 79:22
81:25 84:6 88:24
92:6 101:9,15 104:19
108:2 109:3 137:14
137:17 139:15 142:1
147:20 148:9 174:18
178:15 179:9 181:8
183:16 209:14,16
214:14 215:12
216:15 217:5 219:7
**rights** 88:1
**right-hand** 99:22 100:1
102:22 105:1 198:4
**ring** 124:24
**Rinker** 2:4 3:12
**riprap** 201:11
**Robert** 1:18 33:23
42:19,21,22 43:7,11
60:8 79:14 84:3
143:16 171:14
**Roberts** 124:24
**Robertson** 21:15 125:1
125:2,3
**rock** 1:17 47:6,19 48:5
48:10,15,19 59:18,24
61:5,8 62:15 64:1
68:15 79:13 82:1,1,6
82:12,13,22 83:3,8
83:11,24,25 84:7,8
84:18 89:10 91:14
92:13,14,19,25 102:7
102:24 103:7,21,22
104:5,14 105:5,16
106:7,15,22 107:8,13
107:14,16,23 108:1,7
108:8,13 109:8 116:1
116:21 120:19
126:21 127:2 128:13
128:16,21 129:5,7
130:25 131:14,18,23
132:24 136:5,9,16,23
137:8,19 138:4 139:8
141:14,16 142:24
143:16 144:6,9
145:11 146:7,8
147:16 148:6,7,24,25
149:7,14,15,21

EXHIBIT 2
Page 69 of 105

(41)

150:12,15,19 152:7,8
152:14 154:15 156:6
157:6,9 158:14 169:1
169:7 171:5,14
173:12,21 174:1
175:3 176:15,22
178:12 180:5 187:7
187:10,19,22 193:8
193:15 198:16,17,24
199:14 200:6,14,15
201:3,10,13 202:5,8
202:8,10,10 205:18
**rocket** 78:1 84:22
**Rocks** 47:22 80:20,22
81:14 83:5 88:1,6,10
89:5 138:21
**Rock's** 201:20 202:13
**role** 66:12,14,22,24
67:6,8 68:9 127:13
127:17,18,19 128:17
130:19 131:1,15
132:17 160:12 161:8
199:11,14 200:5
201:20 202:6,13
**room** 9:12
**round** 196:18
**rounded** 40:4
**RRO/38** 198:1,6
**RRO/40** 208:16
**rules** 53:1
**Running** 23:1
**runs** 145:18,21 174:13
**Rush** 43:17,18 44:18
44:20 45:4,12,13,21
47:5
**Ryan** 21:16
**r-e-u-t-a-m-a-t-i-c**
116:16
**R-i-c-h-e-y** 118:21
**r-o-l-e** 127:17

___

**S**

**S** 116:5
**sale** 5:4 171:3,4 172:3,9
**sales** 26:15
**salespeople** 21:11
**San** 189:4,13
**satisfied** 206:15
**save** 149:1,17
**saw** 208:9
**saying** 88:20,23 137:25
151:4
**says** 36:24 37:3 39:11
49:18 64:1,3 76:5
79:12 83:17 84:3
85:9,14 88:13 92:16
92:23 93:4 94:7,24
96:7 98:5,25 100:4
100:21 102:18,23

103:5,10,23 104:1,7
104:17,23 106:10,19
106:25 112:11
113:21 115:20,22,25
116:3 117:2 121:2
135:18 138:7,10,12
145:12 148:24
154:19,23 182:21
187:6,12 189:10
197:24 198:15,22
207:4 218:13
**schedule** 134:12
**school** 30:20,21 35:10
**science** 78:1 84:22
**Scott** 126:6,9 197:11
210:10
**se** 20:1 75:10
**seal** 221:18
**second** 4:9 10:11 19:2
36:9,14 37:8 70:3
81:7 83:1 99:18
101:9 110:5 113:8
116:2 145:22 150:2
154:19 155:4 164:19
189:9
**secret** 184:15 185:6
**secretly** 182:21 183:16
**section** 133:18 145:14
145:20,21,21 146:2
148:3,22 149:11
174:17
**secure** 27:8 79:8
**security** 19:10 28:7
**see** 15:18 40:2 56:6,20
62:23 63:21 64:9,10
64:15,16,18 65:3,7
65:10 73:18 74:18
75:16 76:5,8 90:18
91:9 94:17 99:22,24
100:2,5 103:17 105:8
114:22 154:22,23
155:3,12 159:8 175:4
189:7,15,16 193:22
195:12 198:1,6,21,22
203:11 210:19
213:25
**seeing** 50:22 52:20
72:20 102:19 171:1
172:10 214:12
**seeking** 40:21
**seen** 35:24 36:7 47:11
49:5 56:15 60:19
62:2 90:13 111:24
120:7 154:13 170:13
194:14,21 197:6
206:19 213:1,6
215:12,20
**Seller** 148:25 149:6
**send** 18:24 24:9 30:14

101:25 109:1 185:10
**Senior** 65:8
**sense** 75:23 81:12
**sent** 101:23 107:8,10
107:13,14,15,22,25
108:7,11,15,18,22
109:5,7 126:20,24
127:4,6,7 188:16
**sentence** 75:2 91:24
139:20 140:11 141:1
141:5 154:19,24
175:4
**separate** 29:13 38:25
42:15 62:14 82:18
109:5 131:19 144:14
144:17,20 154:25
156:9 181:18,20
182:1 190:3 199:19
199:20
**September** 171:9
**Serial** 197:25
**series** 107:1 216:10
**serious** 42:7 143:10
177:3
**servants** 149:8
**served** 90:19
**servers** 50:1,7
**Service** 1:9,10
**services** 27:14 64:14,17
107:3 151:16,20
152:9 173:22 182:7
184:19,20 188:13
208:11
**set** 4:11 11:24 49:18
56:18 87:22 111:8
131:3 132:11,11
156:25 221:9
**settle** 33:7 209:15
212:24 213:22,22
214:4 215:21,24
217:22,23 218:16
**settlement** 214:15,16
214:22 218:14,20
**seven** 49:15 55:18
**severally** 85:23
**Seward** 21:16 46:8,20
67:22 68:3,4 69:14
90:20 94:8 102:23
103:6,6 112:10,13
114:3 116:1,13 135:6
157:12 158:9 159:3
164:6 172:5 173:8,13
177:20
**Sewright** 3:3 9:14,18
9:18 10:21 11:1
12:11,16 13:21 16:3
16:24 17:7,15 26:9
28:9 30:13 34:8 37:5
38:10 39:9,21 40:10

40:22 41:12,18,23
42:3,12 45:5 50:16
50:24 51:2,10,17,21
51:25 52:5,19 53:2
53:14 54:17,22 55:20
59:10 60:1,15,21
62:4,8,11,17 63:2,10
63:16 65:22 66:19
67:1,4,6 68:5,19
69:19 70:11,20,25
72:8,17,23 73:5 74:8
75:20 77:10,21 78:17
79:23 80:24 82:15
83:14 84:2,10,20
85:16 88:2,20,24
89:16 90:17 91:16
93:16,19,23 105:25
107:17 108:3,20
109:9 110:9 111:4,14
111:25 113:8 114:5
114:23 122:8 124:15
126:22 128:6,24
129:11 130:20 133:1
133:16,19 134:1
135:22 136:10,17,24
137:20 138:23
139:14,25 140:3,6,16
142:5 143:1,22
144:12,25 145:20,25
147:12,22 148:11
149:22 150:6,16
151:12 152:22 153:5
153:19,22 156:19
159:23 160:23 161:2
163:18,22 164:23
167:7,18,25 168:7
169:16 170:18
172:16 173:10,14,23
176:1 177:12 179:3,9
179:18,20 181:11
183:18 184:6 186:14
187:24 193:16,23
194:6,15 195:9,22
196:15,24 197:2,20
199:1 200:17 201:4
201:15,22 202:14,18
203:18 204:5 205:3,8
205:25 206:17
207:16,24 208:20
212:8 215:3,10
216:22 217:13 218:5
218:21,23 219:5
**Sewright's** 188:23
**Shamburek** 3:7,8 9:21
9:21 144:23 208:16
219:4
**share** 88:18
**shareholder** 18:2
**shareholders** 14:25

15:7,12
**sheet** 94:22 95:5,6
100:5,22,25 101:2,6
157:5
**sheets** 96:19
**shift** 203:11,12
**shoes** 143:2
**SHORE** 1:10
**Shoreside** 1:9 3:6 9:22
9:24 58:23 59:7
**Shoreside's** 208:19
**Short** 56:9 70:5 71:2
90:6 110:22 168:9
182:11 196:9 208:23
**Shorthand** 2:10 3:23
221:3
**shots** 140:12,19
**show** 8:20 102:21
109:13 114:18 138:3
151:3 180:10 188:18
213:7 214:8,10,19
**showed** 13:2 109:23
191:20 197:18
**shown** 138:22
**shows** 62:13 143:13
**side** 64:12 100:19
102:22 112:14
**signature** 57:5,7 79:14
79:21 221:14
**signed** 57:14 80:15,16
84:16 86:7,10,17
171:13 177:23 186:2
**signing** 56:7 220:24
**similar** 23:24 36:7
47:10 56:15 101:17
170:13 212:17
**similarly** 184:19
**simple** 77:25
**simplest** 39:8
**simply** 39:6 179:10
**sir** 6:20 7:1,13 12:10
14:22 15:9 17:11
42:13 56:20 62:1
64:14 67:25 68:22
69:1 71:11 85:5
139:11 140:23
142:18 152:17 155:7
170:3 174:11 180:23
187:11,23 189:7,15
195:2 200:9,13
**sit** 10:14
**site** 26:16 115:17
123:15
**sitting** 167:23
**situated** 184:19
**situation** 24:21 98:3
150:22 180:16
**six** 34:15 55:18 115:24
117:15

Case No. A98-009 Civil (HRH)

Jeffery Bentz

Page 15

skill 98:6,13
skilled 98:14,24,25
skills 100:12,16
skip 170:5,11 172:4,9
  172:14,22 173:3
slightly 74:2 95:20
  100:8
sling 213:20,20
small 26:17,19,21
  28:16 44:2
Smithson 3:20 10:2,2
  50:17,18 52:21
  155:22 156:3 215:4
Smithson's 155:19
  156:11
Social 19:10
solemnly 6:3
sole-source 130:5
solicit 26:4 76:24 77:2
  77:18 78:2,8,9
soliciting 77:7
solutions 124:14
somebody 44:22,24
  45:11,24 98:20
  100:11 113:17 118:5
  139:1,2 151:17
  190:17 191:15,22
Somewhat 57:12,13,13
Sontag 21:17
soon 51:21 88:25
Sorenson 119:17,18
  120:14
sorry 38:4 39:3 42:5,20
  66:23 85:15 127:15
  169:5 178:9 181:13
  193:9 211:20 217:10
sort 32:3 68:16 205:15
sounds 17:25 154:7
  157:3
south 191:5
Southeast 15:5
so-called 167:14
space 49:21
speak 44:21,23,24 49:2
  63:3,12 126:8
speaking 93:13
speaks 79:24
special 189:2,11 191:23
  211:25
specific 27:2 31:15,20
  40:8 49:12 68:11,12
  68:17 69:1,7,9 103:1
  127:18 133:25
  135:14,14 137:7
  143:12 151:7 161:17
  162:9 164:7,17 166:1
  177:10,20 180:2,12
  180:20 181:2 183:6,7
  192:22 199:24

202:25 204:10
specifically 13:17
  57:19 63:24 128:2
  162:7 177:7
specifies 7:15
specify 133:15 173:11
speculation 202:15,17
speech 153:9
speeches 153:8
spell 191:1
spells 205:14
Spencer 1:17 47:6,18
  47:22 48:5,10,15,19
  59:18,24 61:5,8
  62:15 64:1 79:13
  80:20,21 81:4,14,25
  82:1,6,12,13,22 83:3
  83:5,8,11,24,25 84:4
  84:7,8,18 88:1,6,10
  89:5,22 91:14 92:13
  92:19,25 101:3 102:6
  103:22 104:5,14
  105:5,16 106:7,15,22
  107:8,13,14,15,22,25
  108:7,8,13 109:8
  116:1 120:19 126:21
  127:2 128:13,16,22
  129:7 130:25 131:14
  131:18,23 132:11,24
  136:4,9,16,23 137:8
  137:19 138:4,21
  139:7 141:14,16
  142:24 143:16 144:6
  144:8 145:11 146:7,8
  147:16 148:6,7,23,25
  149:7,14,15,21
  150:12,15,25 152:7,8
  152:14 154:15 156:6
  157:6,9 166:17,24
  168:18 169:1,7,13,24
  169:25 171:5,14
  173:12,21 175:2
  176:21 177:9 178:12
  180:4,7 181:8 182:22
  183:17 184:18 187:7
  187:21 193:8,15
  198:16,24 199:14
  200:2,6,14,22 201:3
  201:9,13,20 202:5,8
  202:12 205:18 208:2
spent 112:6
Spit 21:22 23:4,10 47:7
  47:22 48:4,10,15
  53:25 54:6 61:9 66:8
  66:13 86:20 89:11
  91:13 95:5 96:2
  99:16 101:7 107:4
  115:11 123:18 124:2
  125:9 127:14 131:15

155:24 158:18 172:1
  172:15 187:10,21
  188:14 199:15
  201:11 202:6,9,13
  203:17 206:16
spoke 157:11
spoken 43:10 48:22
  209:17
Springer 21:3
spring-loaded 116:17
  116:18
squared 213:2
squat 217:20
SRP 155:14,15,16
ST 117:12
stacked 39:22,24
stacking 39:2,4 41:22
staff 20:22 159:2
stamp 106:6,21 197:1,2
Stan 116:8 117:4
stand 96:9,12,22
  117:22
standards 95:16
stapled 144:19
star 1:3,4 9:19 10:12
  10:16 11:25 12:7,9
  13:11,18,22 14:3,12
  15:1,8,23 16:11,13
  16:17 17:19,22,24
  18:2,4,9,18 19:9
  20:19 21:6,7 22:6,10
  22:19 23:5,9 24:6,16
  24:18,21 25:14,20
  26:4,22 27:4,7,19,21
  27:21,24 28:14,19
  29:8,9,16,22 30:4,7
  32:8,9,14,17,21
  33:14,16,19,23 34:1
  34:19,24 35:6,13
  36:25 37:16,25 38:7
  38:17,22 39:5 40:14
  40:21 41:9 42:8,11
  43:4,8,12 44:19,25
  45:3,10,11,15,20,25
  46:1,3,10,15 47:1,21
  48:5,10 49:4,9,13,25
  50:3,7,9,10 52:16
  53:5,20 54:14 55:5,8
  57:10,20,22,25 58:8
  58:15,16,23 59:18,24
  60:8 61:3,5,8 65:11
  65:16,20 66:6 67:13
  67:15 72:1 73:19,22
  74:1,5,9,11,13,21
  75:8,13,16 76:2,4,24
  77:2,8,18 78:12,13
  78:16,22 79:1 80:6
  80:11,16,17,21,22
  81:14,18 82:2,5,21

83:2,3,18 84:1,8,17
  84:19 85:12,25 86:9
  86:19,24 87:3,11,25
  88:5 89:5,10,12,14
  91:13 93:1 94:10,15
  94:21 99:7 100:13
  101:12,16,24 103:11
  104:12 105:3,15
  106:7,22 107:3,15,21
  107:24 108:6,18
  109:7,13 112:15
  113:18 114:4,10,12
  114:13,13,14,17
  116:10 117:5,15,25
  118:2,4,18,23 119:4
  119:8,11,22 120:5,9
  120:12,19 121:8,21
  123:10,14,17 124:2,5
  124:13,25 125:4,17
  126:10,20 127:9,21
  129:15,23,25 130:8
  130:14,15,25 131:5
  132:3,20 133:10,21
  134:8 135:20 136:3,9
  136:16,23 137:9,18
  138:3 139:7 142:23
  146:7,9,9,16,25
  147:7,17 148:5,19
  149:12 150:12,14
  151:8 152:6 153:24
  157:7,9,17 158:2,3
  158:14,21 159:11
  160:3 162:14,17,25
  163:7,9,14 164:2,17
  165:21 166:10,15,18
  168:14,17 169:8,9
  171:5 172:13 173:1
  175:3,6 176:22 177:9
  177:15,18 178:2,6,10
  178:12,16,18 181:2
  181:17,18 182:24,25
  184:17,18 185:6
  186:1,3,9,17 188:11
  189:18 190:10 191:4
  191:16,25 192:11,14
  193:4,11 195:6,18
  201:14 202:11,19
  203:16,23 204:11
  206:4,6,12,14 208:11
  209:23
start 30:20 69:5,6 97:3
  103:24 106:11,17,23
  161:13 166:8 177:22
  180:14 191:17
started 102:11 104:20
  125:15 150:22 180:6
starting 46:12 139:20
  141:2 152:25 165:5
  166:12

starts 184:14
Star's 4:9,11,15 11:12
  11:17 26:1,6,13
  27:10,13 36:9 48:9
  49:8 53:7 54:1 56:17
  59:5 60:11 63:9,15
  64:22 65:19 69:23
  70:9,22 71:13 75:19
  75:23 76:9,14 82:12
  83:12 95:22 96:3
  99:14 103:14 109:20
  112:18 113:24
  115:10 117:13 121:2
  122:21 129:18
  130:17 133:24 134:5
  135:13 142:4 146:24
  147:5 150:11 152:9
  161:10 166:6 169:3,6
  173:21 178:23 180:3
  182:18 184:10
  195:18 198:24
  199:11,13 200:5,14
  201:2,12,20 202:5
  203:7,14 204:8,24
  205:5,17
state 37:9,10,21 38:1,8
  38:21 39:7,17 40:2
  40:18 41:5,8,13,19
  54:24 62:22 160:24
  179:10,15 221:4
stated 29:11 38:15
  41:25 42:2 44:17
  52:24 79:16,18 97:21
  121:20 141:2 150:4
  177:7 210:14
statement 132:25
  135:18 155:25
  178:20 186:19
statements 152:24
states 1:1,2,8,18 6:13
  25:14 65:4 85:8
  175:1 184:16 185:7
  206:13,24
stating 13:3 104:3
  120:23
status 98:12
statute 185:1
steamship 25:21
stenographically
  221:10
step 212:24,25
stepped 143:2 212:2
  213:8
steps 81:20
Steve 9:21 21:14
  125:11 190:23
  210:16
stevedore 1:3,4 16:18
  17:19 23:18,23,25

EXHIBIT 2
Page 71 of 105

143

24:3,5 73:19 74:5
  75:13 80:7 85:13
  86:1 93:2 94:7
  101:12 103:11 113:6
  114:10,14 116:6
stevedores 22:18,20,21
  23:5,10,17 97:6
  109:14
stevedoring 1:4,5 14:4
  14:5,13 15:5,23,24
  22:12 23:20 31:20
  92:19 93:3 112:12
  113:22 115:25 117:3
  120:10 121:12
  141:14,17 150:14
  173:22 186:9,11,22
  187:1,7,18 188:4,13
  195:1
Stevedoring/Your
  197:25
Steven 3:7,8
stipulate 111:16
stipulation 52:9,11
  88:22
stone 92:1
stopped 205:18
story 137:2
straight 96:12
strawman 182:23
  183:17
Street 3:4,8 189:13
strike 34:1 66:17 86:15
  124:9 148:1 181:15
  188:9 201:1
structure 24:19 25:2
  25:11
stuff 62:8 211:25 216:8
stupid 84:24,25
subcontract 151:17
subcontractor 129:8
  129:10 130:12
  198:18 207:9
subcontractors 152:4
subject 50:19 197:25
  206:9
submit 93:5 143:14
  194:1 196:2
submitted 120:9
  126:20 127:1,11
  175:24 195:22
subordination 37:14
Subparagraph 37:10
  41:6
subs 130:6
subscribed 221:18
subsequent 11:18
  61:11 101:2 136:7
  137:17 144:7,16
substantiate 135:16

203:23
substantiations 177:6
successful 33:12
  150:20
sue 209:12,13 218:20
sued 218:16
sufficient 31:24 155:14
suggest 52:9
suggested 218:9
suing 17:3,13
suit 186:13
Suite 2:4 3:8,13,17
  189:13
suits 149:2,5
sum 37:1 38:8 41:14
summary 72:10
sums 40:15
supervisor 99:4 123:13
  123:14,17 124:4
supplemental 4:9 11:18
  36:9
supplied 101:3
supplier 128:23 129:8
  129:10,21 130:16,16
  130:19 198:17,25
  200:15,22 201:1,3
  207:9
suppliers 151:10
  184:24
supply 129:24
supplying 92:14
support 5:3 138:13,15
  138:17 142:19,22
  143:15 144:7,17,24
  147:18,23 154:14
  155:1 177:23 180:22
  183:1 193:7,14
supposed 84:4 143:3,7
  179:22
supposedly 166:23
sure 9:8,10 17:2,9 23:7
  25:4 32:15 33:1,8
  35:12,23 38:23 40:4
  40:15 41:21 42:24,24
  43:10 47:17,23 48:17
  55:5 62:2 70:4 79:25
  81:21 87:5 95:9
  99:17 105:9 108:4
  111:1,2,20 113:15
  114:25 119:16 120:4
  121:7 124:22 139:3
  150:7 151:19 156:16
  159:17 160:18
  163:14 170:7 174:16
  175:12,12 177:5
  195:24 209:1 213:13
  214:5
surrounding 71:22,25
Susan 20:25 21:3

switch 163:3 167:21
  204:14,15
switching 200:18,20
sworn 6:3 221:7
systems 49:24 50:1
  53:20
S/T 96:9,10

T
table 167:23
take 6:15 7:25 8:16 9:4
  9:5 28:23 35:19,25
  44:11 55:24 61:22
  67:10 69:24 72:15
  90:2,8 154:5 163:18
  164:12 181:10 182:9
  185:22 188:21 194:5
  196:6 213:23 217:25
taken 2:3 6:23 8:4,10
  29:19 39:14 56:9,11
  60:11 70:5,7 71:2,5
  87:21 90:6 110:22
  156:18 166:16 182:6
  182:11 185:13
  194:18 196:9 205:6
  208:1,5,23 220:2
  221:8,13
takes 21:16
talk 14:2 30:19 49:7
  89:9 134:5 158:7
talked 71:24 89:22,23
  115:6 157:10 159:1
  162:5
talking 22:22 49:11
  53:14,16 126:6 128:6
  129:9 130:4 133:18
  133:19 137:7 147:24
  164:18 168:12
  208:13
telephone 14:21 19:11
  189:5
tell 6:3,17 7:9 9:12 20:2
  20:5,8 23:15 38:16
  39:15 46:11 62:25
  63:21,25 68:13 81:18
  99:18 113:12 123:2
  123:24 125:14 132:7
  132:8 160:6,20 169:1
  170:14 175:14
  192:19 206:3 210:24
ten-year 195:25
term 26:24 97:12
terminal 1:3,4 14:4,13
  15:23 16:18 17:19
  73:19 74:5 75:13
  80:6,11 85:13,25
  93:1 101:12 103:11
  162:21
terminology 24:2

100:14
terms 37:25 59:5,23
  63:22 79:20 81:15
  85:8 88:5 93:1 95:15
  98:8 100:10 103:1,4
  135:11 151:6 178:24
  211:10
testified 6:5 68:22
  92:17 129:14 156:3
  159:20 164:5 165:11
  167:14
testify 8:8 11:3,8,19
  12:1,3,19 13:10
testifying 6:18,24
  91:22
testimony 6:23 8:23
  12:24 138:9 156:11
  156:12 160:7 176:2
  183:11 221:9,13
Texas 191:9
Thank 7:13 8:18,25
  12:22 17:25 19:15
  34:23 36:20 41:16
  42:17 47:18 58:13
  59:15 61:17 79:9
  89:9 90:22 135:11
  140:3 167:11 170:3
  174:23 184:4 191:8
Thanks 197:3 219:3,7
thereof 55:7 64:22
they'd 45:20
thing 14:3 40:6 41:4
  56:4 68:16 98:2
  100:14 110:14
  191:18 205:15
things 22:17 23:2 26:14
  28:2 47:12 49:15
  97:18 110:15 113:7
  116:21 149:24
  152:12 167:9 184:3
  202:22 210:6,7
  212:20 213:19
think 8:7,22 13:14 16:4
  16:5,7 21:23 29:17
  30:7 46:12,17 48:22
  51:5 55:9,10,16,16
  55:21 72:18 90:13
  113:25 118:13 120:6
  128:9,14 130:3 131:7
  136:25 141:25
  144:25 152:18
  170:11 173:5 176:23
  178:18 180:24,25
  190:23 191:21
  192:13 193:23 194:6
  202:22 206:7 208:9
  208:10,18 210:12
  212:17 213:21,22
  214:17

thinking 202:23 203:13
third 70:9,20 76:12
  88:16 110:8 145:23
  164:20 178:25
Thirteen 111:5
Thomas 119:15 120:13
  121:3 194:23
thought 42:3 93:19,20
  132:13 152:10 202:7
  202:19 203:1 206:8
three 98:8 123:8 167:8
  210:3
Thursday 50:25 51:1
  51:12 62:7 72:16,21
  111:10 188:23
  196:19
tier 130:18
tight-knit 76:19
time 7:14,14 14:6 15:9
  15:17 17:4 19:5,8
  23:8 25:9 28:18
  35:25 44:7 48:21
  49:15 65:20 68:11
  69:7 72:20 80:19
  81:14 84:5 86:9
  92:21 95:8,24 96:5
  96:12 97:2,2,3,13,21
  102:13,22 107:15,16
  111:24 112:6 114:12
  115:18 117:12 122:2
  124:22 126:9 127:2
  127:10 131:3 132:14
  132:16 134:14 135:1
  135:6,15 137:7
  138:16 142:4,13,18
  148:13 160:24
  161:24 170:11
  171:19 172:23 173:8
  178:10 179:14 180:6
  183:6 186:3,12,25
  187:9 188:3 189:17
  189:21 190:1,3,5,24
  192:9 193:2 194:13
  194:18 200:10,21
  201:12 202:12
  210:16 211:14
  214:14 219:3 221:8
  221:14
timecard 119:2,22
  120:9,10,12 121:2
  134:21
timecards 4:22 102:19
  114:20,21 115:10,24
  117:14 119:8 121:9
  121:14,22 122:10
  126:19 127:1,5,11
times 24:23 69:4,10
  113:5 190:3
title 35:22 73:19 75:13

85:8 94:17
**titled** 85:12
**today** 6:15,24 7:18,21
  8:8,22,25 9:13 10:14
  10:14,18 11:20 12:2
  12:24 13:10 14:3
  16:15,20,21 17:9,13
  20:7,9 22:6 60:20
  154:2 158:8 162:12
  175:22 179:2 212:1
  218:11
**today's** 20:14 177:8
**told** 45:17 67:22 76:18
  97:1 141:13 176:7
  182:4 214:25
**Tomlinson** 3:16 10:1
**tonnage** 162:18 163:16
  164:3 168:12
**tons** 158:14
**top** 39:1 75:14 76:7
  79:13 101:11,14
  103:11 140:17
  145:22 154:19
**topics** 11:8,17,23 12:2
  13:12
**topped** 167:9
**tortious** 41:6,8
**total** 70:17 117:9
  120:15,20
**totals** 38:5
**Totem** 171:23
**trace** 194:11
**Traeger** 3:12 156:22
  167:20 168:1
**Trailer** 171:24
**transcribed** 221:11
**transcription** 221:12
**transformer** 213:15
**trial** 209:14,16
**tricky** 93:24
**tried** 181:21 182:3
**trigger** 97:19
**triple** 97:2,20,24
**truck** 94:13 138:10
  159:8
**trucking** 158:10,11
**trucks** 157:18,21 159:6
  168:14,19,21
**true** 37:23 67:18 83:11
  83:25 86:18 88:12
  108:10 111:19 167:6
  167:10,15 178:2,6
  190:23 207:2 220:3
  221:12
**trust** 37:15
**truth** 6:4,4,5,17
**try** 7:21 47:25 79:7
  151:14 204:17
**trying** 27:8 38:6 113:18

153:17 154:2
**turn** 36:20 54:14 56:25
  57:18 58:13 59:15
  61:1 75:11 79:11
  85:2 91:5 103:9
  104:11,24 121:1
  139:17 145:13
  153:10,11 154:7
  184:9
**turned** 54:10 132:14
  162:23
**turning** 106:5
**turns** 166:23
**twice** 28:25 40:6 41:3
  166:12
**two** 5:6 14:5 15:2,9
  19:1,22 29:10,13,15
  38:9 59:1 72:10,11
  112:2 139:9 144:13
  161:1 180:17 181:6
  189:1 190:5,14,21
  192:18 215:17
**two-page** 208:17
**type** 19:2 22:16 23:20
  26:15 28:5 74:25
  79:4 94:23 99:8
  147:10 201:11
**types** 19:23 23:1 24:9
  49:12 88:15 95:25
  153:13 163:15

---

### U

**Uh-huh** 11:15 13:20
  36:19 65:6 73:21
  74:17,20 94:19 95:3
  101:21 102:25
  104:10 105:2 108:24
  112:24 115:12 118:9
  118:15 125:2 128:19
  137:15 154:17 189:8
  195:3
**ultimately** 152:9
**unacceptable** 80:17
**unclear** 7:9
**unconditionally** 85:22
**underneath** 76:7 130:7
**understand** 6:20 7:1,6
  7:9 8:1,16 12:6,10
  39:3 40:4 47:14
  60:25 77:13 128:16
  128:22 135:3,5,9
  159:17
**understanding** 12:15
  47:4 66:12 87:15
  128:18 129:18,19
  131:18 134:6 135:8,9
  136:13 150:11,22
  160:22 161:9,10,20
  164:8 198:23,24

199:11 200:4,5
  201:13 209:11,12
  211:4 212:11,12
  217:8
**Understood** 52:19 53:2
**unenforceable** 87:18
**Unfortunately** 55:11
  55:14
**unhappy** 207:20
**union** 18:13,22,23 19:6
  19:7 98:11,22 100:15
  117:7 123:1
**unionized** 19:2
**union's** 99:4
**United** 1:1,2,8,17 6:13
  184:16 185:7 206:13
  206:24
**University** 31:4
**unjust** 37:13
**unloading** 22:13
**unpaid** 184:20
**Unrein** 119:24 122:17
**unusual** 153:2
**upgrade** 187:21
**uphold** 52:25
**upper** 62:24 63:23 64:3
**upset** 153:1
**use** 1:3,9 25:6 53:8
  114:15 162:21
  212:21 213:12
  220:24
**USF&G** 3:15 9:25
  11:14 16:23 33:19
  52:23 88:17 209:18
  210:20 211:12 212:1
  213:7 214:1,23,25
  215:20 217:4,21
  218:8,10
**USF&G's** 10:11 11:23
  212:22
**usual** 44:9
**usually** 28:23 29:3
  95:22 99:6 123:6,10
  130:11
**U-n-r-e-i-n** 118:8
**U.S** 5:8,9 188:5,12,15
  193:5,6,12,13 197:11
  198:5,14

---

### V

**vague** 124:20
**Valdez** 21:17
**valid** 154:1 177:5
  198:11
**validity** 153:17
**Valued** 75:2
**variety** 18:10 21:9
  26:14 28:2,13 79:7
  95:25 113:7

**various** 4:16 18:12
  22:15 25:21 44:4
  49:6 165:4 183:10
  211:15 216:13
**vendor** 147:7,7,8,8
  198:20
**vendors** 151:10 152:4
  185:16 213:3
**verbal** 8:14 214:24
**verification** 57:4
**verify** 95:9 115:16
  121:21
**Vernon** 43:17
**vessel** 100:18 102:11
**vessels** 22:13
**viable** 27:20
**vice** 125:20 126:12
  186:2,8,17,21 188:3
  210:11
**Viergutz** 3:16 4:5 9:25
  9:25 70:2 209:7
  212:10 215:5,7,22
  216:25 217:16
  218:12 219:2
**view** 87:6 203:7 204:9
**virtue** 83:23
**void** 87:4,6
**volume** 79:2
**vs** 1:16

---

### W

**W** 3:3
**walking** 123:8
**want** 10:25 17:2 20:25
  23:12 27:12 38:13,23
  40:15 41:21 42:10
  55:5 56:5 63:24
  70:13 79:25 91:5
  113:11,12 115:16
  121:7 134:2,25 141:4
  141:7,9 142:6,11
  143:22 145:25 151:3
  156:14 157:4,7
  167:20,25 169:17,17
  180:14 195:24
  205:13 208:20
  209:10,11 213:3
  216:16 217:1
**wanted** 11:5 17:8 60:22
  91:24 144:19 195:12
**wants** 209:4
**warranted** 179:16
**Washington** 31:4,5
**wasn't** 33:1 97:24 98:1
  100:22 138:11 139:1
  162:11 180:7 200:2
**water** 25:23
**way** 28:5 49:17 78:14
  78:19 106:2 123:1

128:14 134:10
  136:19 137:25 141:9
  147:3 172:24 186:7
  197:24 215:8 217:25
**Wayne** 21:15
**ways** 21:9 28:13 79:7
**web** 26:16
**week** 18:21 102:16,17
  155:19 156:3,13
  170:17 172:11
**weekend** 97:7
**weekends** 96:19 97:5,6
**weeks** 55:18
**welcome** 91:7
**well-asked** 77:15
**went** 46:12 124:8
  142:20,22
**weren't** 53:17 93:17
  121:23 152:13
  155:20 157:21
  160:17 199:8
**West** 2:4 3:13,17 30:24
  30:25
**Western** 31:4
**we'll** 57:17,25 60:19,25
  69:17 117:12 164:1
**we're** 19:14 38:20 40:5
  52:5 53:14 58:21
  59:16 70:8 88:7 94:2
  103:5 130:11 137:7
  153:16 154:2 164:20
  196:2 206:9 208:13
  219:6
**we've** 27:16 33:2,2,11
  54:21 55:2 70:7
  119:23 121:18
  139:14 165:10
**wharfage** 162:24
**whatnot** 44:12 100:24
  151:6 152:5 185:14
**whatsoever** 15:19 58:6
**whereabouts** 46:19
  171:22 191:6
**WHEREOF** 221:17
**wherewithal** 216:3
**Whichever** 141:8
**wholeheartedly** 139:10
**wife** 34:17
**Wilbert** 189:10
**willing** 51:15
**win** 33:9
**withhold** 207:8,22
**witness** 17:5 140:8
  142:8 145:24 146:4
  150:2 152:24 156:16
  161:4 167:20 168:4
  169:14 179:17
  181:13 194:16 220:1
  221:6,14,17

**word** 54:3 141:2
  169:12 180:25
  217:11,17
**worded** 147:3
**wording** 137:25
**words** 64:16 89:21
  96:15 212:21
**work** 19:18 22:15
  25:24,24 39:14 46:12
  53:8 58:5 59:12
  67:15 69:5,6 78:15
  92:5 96:20 97:5
  98:21 99:8,12 100:19
  118:4,5 130:5,10
  134:13,13 137:13,16
  138:18 139:3 143:4,7
  150:20 151:18
  152:11 160:14 167:1
  167:2,3 173:18,25
  177:24 180:8 200:12
  208:2,5,7
**worked** 19:9 21:24
  35:1,7,9 97:15,16,17
  97:18 100:11,13
  117:9 118:25 121:5
**workers** 19:23 113:6
**working** 23:10 24:11
  66:7 78:12 84:4,8
  98:12,23 120:5 130:7
  143:3 152:13,14
  187:7 200:3,23
**works** 116:11 123:1
  171:23
**workweek** 19:16
**world** 26:21 44:2
  138:22
**wouldn't** 25:12 44:14
  76:13 84:15 108:18
  148:18,21 214:10
**write** 212:19
**writing** 61:10,14
  214:23 215:16
**written** 18:24 58:2 59:1
  59:3,9,21 60:10 61:7
  80:12 114:12,13
  136:14,21 152:15
  187:25 189:6 192:15
  197:10,15 203:16
  206:24 210:20
**writtenly** 142:14
**wrong** 185:19 211:24
  213:15 216:15 217:4
**wrote** 186:10 187:13
  187:17 191:18
**W-i-l-b-e-r-t** 189:10

_____
                **X**
_____

**X** 49:19

_____
                **Y**
_____

**Y** 3:11
**yeah** 30:9 50:18 58:19
  64:10 65:10 76:13
  86:13 91:4 94:16
  95:17 98:9 100:2,14
  101:14,19 111:6
  116:8 117:1 119:18
  120:10 122:12
  125:18 130:11 138:5
  144:3 145:8,16 178:1
  181:20 196:25 204:2
  208:4,22 211:11
  212:7
**year** 14:8 19:25 28:24
  28:25 72:9 92:2
  125:15
**years** 33:4 46:12 47:13
  49:15,19 69:11 72:18
  87:17 162:2 206:7

_____
                **Z**
_____

**ZB286** 187:20
**Z-i-e-r** 210:18

_____
                **$**
_____

**$11,579.22** 120:20
**$124,724.98** 37:1
**$20,000** 214:18,21
**$21,369.46** 115:21
**$346,466** 37:17
**$347,000** 38:19
**$564,235** 37:17
**$565,000** 38:19
**$80,000** 41:15

_____
                **0**
_____

**007207** 99:23 100:1
**007208** 103:10
**007209** 104:3
**007210** 104:12
**007211** 104:25 105:24
**007212** 106:6
**007213** 106:14
**007214** 106:21
**007224** 144:22
**007226** 145:19
**00728** 144:22

_____
                **1**
_____

**1** 1:22 4:7,14 5:3,4,7,8
  9:1,2 11:11 96:8
  100:6
**1st** 102:12 113:4 116:9
**1/97** 94:18
**1:00** 96:15
**1:05** 156:18
**10** 4:22 58:13 60:6

115:1,4 126:19
  139:20 140:2,7,22,25
  140:25 143:19
  148:22 151:2 174:7
  174:14,17
**10th** 102:3
**102019** 14:19
**1029** 3:17
**105** 115:20
**109** 64:7
**11** 5:2 59:15 143:21
  144:5 145:6,8,9,14
  182:14,19
**110** 4:21
**115** 4:22
**117** 120:20
**12** 5:3 11:25 144:24
  145:3,7 154:8 180:21
  180:22 184:9
**12th** 106:9
**12/31/06** 221:22
**12:13** 156:18
**124,000** 39:7
**125,000** 38:17 40:20
**13** 4:21 5:4 111:2 114:2
  170:22,24
**13th** 121:3
**1301** 64:7
**14** 5:5 61:1 185:20
**143** 5:2
**145** 5:3
**15** 5:6 97:18 188:19,22
**15th** 56:25 103:17
  221:18
**16** 5:8 57:3 194:3,19
  198:4,9 208:15
**16th** 37:6
**17** 4:12 5:9 56:24 196:4
  196:12 197:23 198:1
  198:8,14
**170** 5:4
**18** 174:8,12,13
**18th** 36:10,17
**1840** 189:13
**185** 5:5
**188** 5:6
**19** 61:2 182:15,19
**19th** 106:15
**194** 5:8
**196** 5:9
**1995** 18:7,8
**1996** 20:1,3 94:18
**1997** 14:11 15:7 16:12
  20:4,6 29:22 46:6
  53:15,17,20 73:23
  74:15,24 79:15 86:3
  89:2 92:25 94:21
  97:25 101:6,20,24
  102:12,12 103:14,17

104:8,18,21,21 106:9
  113:4 115:20 117:14
  119:4,21 121:3
  124:23 126:2,9
  127:16,21 128:1,8,17
  137:7 144:9,16
  148:16 150:13
  154:16 161:12,15,20
  162:6 171:9 186:4,25
  187:8 188:6 194:23
  197:9 199:25 200:1,7
  200:25 201:2,8,19
  202:1,4,7,12,20
  203:10
**1997/1998** 23:8 30:8
**1998** 30:1 90:15 106:3
  111:15 196:18

_____
                **2**
_____

**2** 4:9 5:5 11:16 35:17
  75:11 88:13 91:6
  99:21 145:13 187:16
**2:47** 219:8
**20** 33:3 119:3
**20th** 104:21,21
**2002** 46:17
**2005** 1:23 4:2 11:13,25
  36:10,18:37:6 57:1
  70:24 71:14 220:2
  221:19
**209** 4:5
**21** 1:23 4:2 184:11,14
  220:2
**21st** 194:23 207:4
**22nd** 104:8,18
**221** 1:22
**224063** 102:7
**23** 144:18
**23rd** 144:9 154:16
**24** 8:5,11
**244063** 64:8 104:15
  105:6 106:8,16,23
**25** 4:18 71:15
**25th** 197:9 199:7,25
  200:1 207:13
**250-0044** 3:9
**258-0106** 3:14
**26** 4:15 71:15 174:7,14
  182:14,19 184:10
**26th** 187:8
**26(a)** 11:17
**27** 74:15 89:2
**276-6100** 3:5
**276-8010** 3:18
**28th** 79:15 86:3
**280** 3:17
**29th** 92:25

_____
                **3**
_____

**3** 4:11 5:10 11:12,22
  55:25 56:13 80:2
  83:10,17 91:6,23
  117:2 148:23 154:18
  155:6 181:4,9
**3rd** 3:17 117:14 119:4
  119:8
**3:00** 96:15,16
**30th** 171:9
**30(b)(6)** 10:12
**31st** 11:13 70:23 71:14
  33** 189:13
**34** 4:23
**34-page** 115:4
**347,000** 41:11
**35** 4:9
**38** 210:23

_____
                **4**
_____

**4** 4:13 5:2 57:19 61:19
  61:21 71:7 79:11
  92:7,10,18 122:16
  145:14 181:12,13
**4th** 2:4 3:13 119:21
  186:4,25 188:6
**40-hour** 18:21 19:16
**425** 3:8
**44** 120:15
**497** 94:8

_____
                **5**
_____

**5** 4:15 36:21 58:14 70:1
  71:9,10 139:19,21,22
  140:22 145:21,21
  146:2 148:3 174:5,7
  182:13,17,18 210:22
**5th** 102:12
**5/1/97** 116:1
**5/13/97** 103:24
**5/14/97** 103:25
**5/15/97** 120:18
**5/2/97** 117:3
**5/29/97** 105:6
**5/3/97** 122:17
**5/4/97** 120:12
**50s** 49:17
**502** 2:4 3:13
**55** 4:11
**565,000** 39:8 41:10

_____
                **6**
_____

**6** 4:5,8,16 36:14 58:21
  71:3 72:14,24 73:4
  85:3 90:16 140:17,23
  140:24
**6/10/97** 106:12
**6/11/97** 106:17
**6/1107** 106:11
**6/25** 106:24

146

EXHIBIT 2
Page 74 of 105

Case No. A98-009 Civil (HRH)                                              Jeffery Bentz

**6/27/97** 106:24
**6/9/97** 106:11
**61** 4:13
**630** 3:8

---
**7**
---
**7** 4:10,18 36:14,21
  89:25 90:4,10,17
  139:18
**7th** 90:21
**70** 4:15
**70s** 46:13
**71** 4:16
**745** 2:4 3:13

---
**8**
---
**8** 4:19 93:7,15 94:3,7
  98:5 101:24 115:9
  157:5
**8th** 101:20 115:20
**8/21/97** 5:8
**8/25/97** 5:10
**8/4/97** 5:5
**8:00** 96:14,15
**8:33** 1:23
**810** 3:4
**89** 4:18

---
**9**
---
**9** 4:7,17,20,21 46:16
  57:17 85:3 110:19,25
  112:12 115:8
**9th** 102:2
**907** 3:5,9,14,18
**907-272-7537** 14:23
**93** 4:19
**94105** 189:14
**96** 91:19,21 92:3
**97** 14:10 15:11 16:10
  17:1 106:15 108:25
  110:4 119:8 127:22
  127:23 128:5,18
  131:17 162:19
  200:21
**98** 197:3
**99501** 3:5,9,17
**99501-2136** 3:13
**99524** 64:8 102:8
**99664** 94:9

EXHIBIT 2
Page 75 of 105